# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON
## PORTLAND DIVISION

In Re:                                        §
                                              §
SeaPort Airlines, Inc.                        §        Case No. 16-30406-tmb7
                                              §
                        Debtor                §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 02/05/2016 . The case was converted to one under Chapter 7 on 09/21/2016 . The undersigned trustee was appointed on 09/21/2016 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of               $        857,197.38

   Funds were disbursed in the following amounts:

   | | |
   |---|---:|
   | Payments made under an interim disbursement | 0.00 |
   | Administrative expenses | 121,521.42 |
   | Bank service fees | 6,471.67 |
   | Other payments to creditors | 0.00 |
   | Non-estate funds paid to 3rd Parties | 0.00 |
   | Exemptions paid to the debtor | 0.00 |
   | Other payments to the debtor | 0.00 |

   Leaving a balance on hand of[1]           $        729,204.29

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was  02/06/2017  and the deadline for filing governmental claims was  02/06/2017 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 46,109.87 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 46,109.87 , for a total compensation of $ 46,109.87 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 1,091.14 , for total expenses of $ 1,091.14 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/20/2018                    By:/s/Stephen Arnot
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 05/20/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Petty Cash (u)<br><br>All petty cash was converted to cashier's checks and deposited. | 1,595.72 | 0.00 | | 1,595.72 | FA |
| 2. ADP Refund (u)<br><br>Refund received and on 10/11/16 (Dep. 8) | 193.23 | 193.23 | | 193.23 | FA |
| 3. United of Omah Life Ins. Refund (u)<br><br>Refund received and deposited on 10/11/16 (Dep. 7) | 35.10 | 35.10 | | 35.10 | FA |
| 4. Bank Of the West (Operating Account) - xxxx-4243<br><br>Trustee transferred balance in account of $5,588.95 to generall operating Acct #3256 before withdrawal of funds. | 1,286.87 | 0.00 | | 0.00 | FA |
| 5. US Bank (Airlines Clearing House) - xxxx-7725<br><br>The conversion schedules list asset at $2,206.32. Ch 11 Bank statement received reflects $2,391.51. Just prior to conversion, there was additional wire taken by US Bank for airline clearinghouse shortfall of $1,576, including additional service charge of $215.72.<br>On 12/12/16 US Bank wrote they never received the bankrutpcy notice until 10/27/16 and already closed the account pursuant to customer fees due. No recoverable funds. | 2,206.32 | 0.00 | | 0.00 | FA |
| 6. Bank Of the West (Petty Cash/Debit Card Account) - xxxx-6230<br><br>The true bank account balance on conversion was $23.34. The trustee did not recover the minimal balance as the account went negative before demand for turnover | 8,099.51 | 0.00 | | 0.00 | FA |
| 7. Bank Of the West (SAO Operating) - xxxx-6248<br><br>cashier's check closing account in the amount of $73.67 received on 10/31/16 after payroll cleared. (Deposit 13) | 159.04 | 73.67 | | 73.67 | FA |

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|

Case Name: SeaPort Airlines, Inc.

For Period Ending: 05/20/2018

Date Filed (f) or Converted (c): 09/21/2016 (c)

341(a) Meeting Date: 09/26/2016

Claims Bar Date: 02/06/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 8. Bank Of the West (DIP Payroll Account) - xxxx-3264 <br><br> payroll cleared per judge Dunn order as of conversion. cashier's check in the amount of $1,128.98 which closes this account received on 10/31/16 after payroll cleared.  Deposit 11 | 46,774.69 | 1,128.98 | | 1,128.98 | FA |
| 9. Bank Of the West (DIP Operating Account) xxxx-3256 <br><br> Trustee received two checks from Bank of the West for this account funds and deposited 9/23/16.  Deposit 3 in the amount of $35,332.60 and Deposit 4 in the amount of $95,881.35.  Balance higher than on conversion schedules because Trustee instructed bank to transfer funds from accounts  xxxx6230, xxxx2749,  xxxx6248, before withdrawal of funds to estate account. | 126,572.25 | 126,572.25 | | 131,218.95 | FA |
| 10. Bank Of the West (DIP Asset Sales) - xxxx-2749 <br><br> Check closing account in the amount of $10.00 received on 10/31/16 (Dep. 15) <br> The debtor scheduled $728 in account.  The amount of $698 was transferred on 9/22/16 to general operating account xxxx-3256, leaving a balance of $10 | 728.00 | 10.00 | | 10.00 | FA |
| 11. Bank Of the West (DIP Tax Trust) - xxxx-2756 <br><br> cashier's check closing account received on 10/31/16 (Dep. 10) | 7,551.15 | 7,551.15 | | 7,531.15 | FA |
| 12. Bank Of the West (DIP EAS Payments) - xxxx-9146 <br><br> This account was kept open to receive EAS payments from DOT.  DOT/FAA make direct deposits for payments to this account and does not write paper checks.  Discovered later of dispute with FAA over final payment at conversion. bank fees incurred as to balance of funds. | 40.00 | 0.00 | | 0.00 | FA |

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 05/20/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 13. Bank Of the West (DIP Gordon Creek House) - xxxx-0284<br><br>cashier's check closing account in the amount of $8,184.61 received 10/31/16 (Dep. 14)<br>The debtor scheduled $14,239.51 on conversion schedules. Trustee closed account and received only $8,184.61.  during ch 11 check issued (No. 9691) for $5,561.34, which trustee determined not recoverable. | 14,239.51 | 0.00 | | 8,184.61 | FA |
| 14. Bank Of the West (DIP PFC) xxxx-7115<br><br>Passenger Finance charges.  Balance remaining in account. | 35.61 | 20.00 | | 20.00 | FA |
| 15. Deposits and/or Prepayments (Scheduled)<br><br>ARC Corporation had deposit of $20,000 and offset $4,104.45 and returned the sum of $15,895.55 deposited 12/20/16 | 0.00 | 0.00 | | 15,895.55 | FA |
| 16. American Express - security deposit<br><br>Funds were recovered from American Express as part of compromise and settlement of preference claim and deposited under Asset No. 41 | 26,000.00 | 0.00 | | 0.00 | FA |
| 17. AR - 90 days old or less<br><br>All Accounts receivables recovered are scheduled under asset no. 18 | 29,265.78 | 0.00 | | 0.00 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 5)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Case No:        16-30406        RLD        Judge:    Randall L. Dunn        Trustee Name:        Stephen Arnot
Case Name:   SeaPort Airlines, Inc.                                               Date Filed (f) or Converted (c):   09/21/2016 (c)
                                                                                  341(a) Meeting Date:   09/26/2016
For Period Ending:   05/20/2018                                                   Claims Bar Date:   02/06/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18. AR - 90 days older or less<br><br>The primary A/R due the estate was the EAS payment from the DOT/FAA of approximately 4400,000, subject to setoff. The trustee eventually was able to settle and as part of compromise approved by Court (see motion to compromise and stipulated relief from stay as Dkt # 565 and 568), the . Trustee recovered $261,676.96 from the DOT and $50,000 from Chubb, the debtor's insurance provider as part of the Goldal settlement with DOT and FAA. | 403,894.00 | 0.00 | | 311,676.96 | FA |
| 19. Office Equipment, including computer inventory<br><br>Trustee noticed several items not included into the auction which were purchased by former employees (NOI Dkt #454). Also see Trustee's Report of Sale (Dkt #577). Pendelton Aviation fell through on their offer to purchase Deicer and equipment so funds will not be received for that item.  The estate will not sell since its located out of state and subject to landlord'slien.  Abandon interest upon closing.<br><br>$400 received 12/20/16 from Noel McDermott for purchase of TVS and two-way radios<br>$465 received 1/23/17 from Tony Maldonado for Thinkpad, Dell Computer, Sysco Ruter and Nortel/Avaya 1140s Trustee abandons remaining assets listed in NOI #454 as burdensome to estate.<br><br>Remaining computers were sold at auction and administered under asset No. 23 and 24 as part of the gross funds received from auction (DKt #451) | 30,000.00 | 2,335.00 | | 865.00 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | |
| Case Name: | SeaPort Airlines, Inc. | | | | |
| | | | | Trustee Name: | Stephen Arnot |
| | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 05/20/2018 | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20. Vehicles<br><br>Four vehicles sold at auction post-petition Per Dkt #452 (Report of Sale #487)<br>2008 Chrysler PT Cruizer sold at Portland Auction on 12/3/16 for $3,900<br>2004 Ford Explorer sold at Portland Auction on 12/3/16 for $3,000<br>2008 Ford E350 sold at Portland Auction on 12/3/16 for $5,500<br>2008 Ford E350 sold at Portland Auction on 12/3/16 for $4,500<br><br>2009 Chevy HHR sold at May 9, 2017 auction for $4,100 (Dkt #521). Auctioneer commission is $410 and no expenses (See Report of Sale #538)<br><br>Vehicles Sold at Auction in Memphis (Dkt #451) and Report of Sale (#488)<br>2003 Ford Expedition - $4,400<br>2009 Chevy HHR - $6,000<br>2008 Chevy Express Van - $5,200 | 55,955.00 | 0.00 | | 36,600.00 | FA |
| 21. cessna Caravan Flight Simulator<br><br>overencumbered. Trustee abandoned. See Dkt # 561. | 175,000.00 | 0.00 | OA | 0.00 | FA |
| 22. Tools Inventory (located at Winchester Rd., Memphis)<br><br>Asset being administered under Asset No. 23 | 14,683.68 | 0.00 | | 0.00 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | |

Trustee Name: Stephen Arnot

Case Name: SeaPort Airlines, Inc.

Date Filed (f) or Converted (c): 09/21/2016 (c)

341(a) Meeting Date: 09/26/2016

For Period Ending: 05/20/2018

Claims Bar Date: 02/06/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23. Parts inventory (Located in Memphis)<br><br>Trustee Noticed Parts Inventory, Computers and several vehicles for auction in Memphis. All proceeds, with the exeption of three vehicles sold will be placed on this asset. See Notice of Auction (Dkt # 451) also see Report of Auctioneer (Dkt # 488) | 115,567.55 | 0.00 | | 61,275.00 | FA |
| 24. Tools Inventory - Located in Portland<br><br>Tools/Equipment sold at auction and listed under "Misc" on Auctioneers Report of Sale for $18,915 (Notice Dkt #452) and Report of auctioneer (Dkt # 476) | 15,395.00 | 15,395.00 | | 18,915.00 | FA |
| 25. Equipment - located in Portland<br><br>This asset is being administerd under asset No. 24 -- all sold at auction on 12/3/16 by CIA | 8,705.00 | 0.00 | | 0.00 | FA |
| 26. Parts & Supplies located in Portland<br><br>This asset is being administerd under asset No. 24 -- all sold at auction on 12/3/16 by CIA<br><br>Includes parts located in Alaska on petition date which were moved to the Portland location after filing of the case in the amount of approx. $45,500. also includes $40,000 in parts sold post-petition (docket #337) | 214,455.06 | 0.00 | | 0.00 | FA |
| 27. Bag Tag and Boarding Pass Printers<br><br>sold at auction (see Asset 24). | 42,135.00 | 0.00 | | 0.00 | FA |
| 28. Airplane Hangar located in Juneau, AK<br><br>sold in chapter 11 | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 05/20/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 29.  Rental House located in Corbett, OR <br><br> Rental House Located at 39050 SE Gordon Creek Rd., Corbett, OR 97019.  Property Sold during chapter 11. | 0.00 | 0.00 | | 0.00 | FA |
| 30.  Above It All - Promissory Note <br><br> Above It All, Inc. - Promissory Notes and Security Agreements dated 7/8/15 & 8/5/15; Above It All, Inc. is preparing to file Chapter 11 bankrupcy. Face Value $60,000 - Deemed highly uncollectible. after registered judgment, reached compromise.  See Compromise notice at Dkt #543. | 87,250.17 | 0.00 | | 35,000.00 | FA |
| 31.  Tax Refund and unused net operating losses (NOLS) <br><br> No funds | 0.00 | 0.00 | | 0.00 | FA |
| 32.  Claims against 34 former pilots for pilot training costs  (N <br><br> Trustee made preliminary demands on former pilots for training costs; however, due to potential defenses and cost to litigate out of state for $1000 to $5000, trustee determined that cost to benefit factor in pursuaing through litigation made any further collection efforts fruitless.  Trustee tried to sell, but no interest. | 63,822.50 | 0.00 | | 1,778.56 | FA |
| 33.  Earthlink - post petition overpayment on account <br><br> Trustee has not received.  creditor asserts nothing due. | 160.97 | 0.00 | | 0.00 | FA |
| 34.  Camp Systems International dba The Trend Group - Post Pet Ov <br><br> Trustee has not received any funds.  creditor disputes | 2,924.66 | 0.00 | | 0.00 | FA |
| 35.  Refund from City of Harrison Water & Sewer Fund  (u) | 17.19 | 17.19 | | 17.19 | FA |

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 05/20/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 36. Misc. Household Goods, etc. at Storage Facility 140 NW 4th A (u)<br><br>See Notice of Intent to Abandon (Dkt #465)<br>The foregoing property is at a storage facility located at 140 NW 4th Ave. in Portland, Oregon. The owner/landlord of the facility, Fountain Village Development, is attempting to charge the bankruptcy estate $600 a month for the foregoing estate property. The Trustee has removed all marketable property for sale.  The remaining property has no value to the estate. Upon abandonment, the landlord shall be free to dispose of the above-mentioned property. | 0.00 | 0.00 | OA | 0.00 | FA |
| 37. Preference - Portland Air Consortium ("PAC")<br><br>PAC has offered to settle the above dispute for $5,000, including a waiver of its chapter 11 administrative claim in the amount of $14,251.73. See Motion to Settle (Dkt #482) and Order thereon (Dkt #493) | 11,361.19 | 5,000.00 | | 5,000.00 | FA |
| 38. Preference - Duncan Aviation<br><br>Creditor has paid in full thus no creditor notice or court order required. | 8,008.58 | 8,008.58 | | 8,008.58 | FA |
| 39. ODR Tax Refund  (u)<br><br>Trustee received a refund resulting from overpayment of Corp Tax Liability for period ending March 31, 2015 | 2,081.59 | 2,081.59 | | 2,081.59 | FA |
| 40. Refund credit - Wings of Alaska  (u)<br><br>Refund credit balance in the amount of $378.77.  Creditor # 303-328-4309 | 378.77 | 378.77 | | 378.77 | FA |
| 41. American Express Settlement of Preference & Deposit<br><br>Settled preference and security deposit issue with AMEX. See Motion to Settle and Order Thereon (Dkt #494) | 100,000.00 | 44,887.26 | | 44,887.26 | FA |
| 42. Void | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 05/20/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 43.  Refund/Credit Balance - A Cut Above Uniforms  (u)<br><br>Refund due for overpayment during chapter 11. | 668.18 | 668.18 | | 668.18 | FA |
| 44.  Preference - Aero Vision Aircraft Services  (u)<br><br>Trustee made demand for recovery of unscheduled preferential transfer in the amount of $24,600.  Creditor responded and repaid in full with check deposited on 1/31/17. Because creditor is repaying in full, no court order or creditor notice required. | 24,600.00 | 24,600.00 | | 24,600.00 | FA |
| 45.  Preference - ARINC<br><br>Trustee settled preference claim with creditor. See Motion to Settle (Dkt #501) | 7,684.74 | 6,296.55 | | 6,296.55 | FA |
| 46.  Preference -  Northwest Alabama Regional Airport<br><br>Trustee settled preference claim.  See Motion to compromise #507. | 11,641.80 | 5,820.90 | | 5,820.90 | FA |
| 47.  Refund Settlement - County of Sacramento, CA (u)<br><br>Estate received a refund on settlemetn FY2015-16 per SCC 11.32.820 (Warrant No. 1102331469) | 52.41 | 52.41 | | 52.41 | FA |
| 48.  Preference - Tupelo Airport Authority<br><br>Trustee settled preference. See Motion to Settle (Dkt #511) | 20,787.47 | 6,000.00 | | 6,000.00 | FA |
| 49.  Preference Recovery - Signature Flight Support Corp (u)<br><br>Trustee settled preference.  See Motion to Settle (Dkt #515) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 50.  Preference - Wings Airline Service<br><br>Trustee settled preference claim. See Mtn to Settle (Dkt #531) | 103,058.52 | 0.00 | | 12,000.00 | FA |
| 51.  State of Oregon Employment Department - Refund  (u)<br><br>Trustee received refund check becuase Oregon's records show that account has been closed. | 13,970.52 | 13,970.52 | | 13,970.52 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 05/20/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 52. Potential preference payments  Trustee has reviewed all potential preferences in this matter and has listed each recoverable preference in separate asset. The remaining potential preferences have set offs or valid defenses and are not collectible. | Unknown | 0.00 | | 0.00 | FA |
| 53. Willis of Seattle  Trustee setled preference. See Motion to Settle (Dkt # 541) | 235,672.89 | 21,521.12 | | 21,521.12 | FA |
| 54. Void (u)  Asset entered in error | 0.00 | N/A | | 0.00 | FA |
| 55. Deposits and/or Prepayments (Unscheduled) (u)  Trustee received a returned deposits and/or Prepayments from Gravity (Priioirty Payment Systens) not on debtor's Schedule A/B Continuation Statement for this Asset. Thus, the prepayment refund is listed separately as an unscheduled asset | 63,896.83 | 0.00 | | 63,828.44 | FA |
| 56. Texas Workforce Commission Refund  (u)  Check Received as a refund in connection with Texas Workforce Commission.  This refund is unrelated to the tax payment made to the State of Texas for tax due July 2017 | 68.39 | 68.39 | | 68.39 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)        $2,108,680.44        $302,685.84                $857,197.38        $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Initial Projected Date of Final Report (TFR): 12/31/2017        Current Projected Date of Final Report (TFR): 09/30/2018

Exhibit A

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/16 | 1 | Petty Cash converted to Cashier's Check | petty cash | 1229-000 | $399.66 | | $399.66 |
| 09/23/16 | 1 | Petty Cash Funds Received and Converted to Cashier's check | cash received for ticket sales $80.00 - Ticket Sale $80.00 - Ticket Sale $83.50 - Cash Ticket Sale - Axel Westerbers $252.50 - Ticket Sale - Rodriguez De Amaral $128.50 - Cash Ticket Sale - Orihah Smith $29.10 - UMNR Fee | 1229-000 | $594.50 | | $994.16 |
| 09/23/16 | 9 | Bank of the West fbo Seaport | bank of West fbo Seaport | 1129-000 | $35,337.60 | | $36,331.76 |
| 09/23/16 | 9 | Bank of the West - Searpot Airlines | bank of West fbo Seaport | 1129-000 | $95,881.35 | | $132,213.11 |
| 09/28/16 | 1 | Petty Cash Received | Funds from Petty Cash | 1229-000 | $10.48 | | $132,223.59 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $31.69 | $132,191.90 |
| 10/10/16 | 101 | Sylvia Knight 7850 FM 1960 Rd. East Apt. No. 1206 Humble, TX 77346 | assist trustee in securing assets/delivering to auction Trustee noticed payments to former employees to assist in securing/delivering assets to auction (Dkt #426 and #438). In the event a payee was not included in the notice, Trustee relies on 2016-1(i) for payments made under $1,000. | 2990-000 | | $48.00 | $132,143.90 |
| 10/10/16 | 102 | Jon Quarry 6891 Rockbrook Dr. Memphis, TN 38141 | assist trustee in securing assets/delivering to auction See Notice #438 for $280 and #426 for $175 | 2990-000 | | $455.00 | $131,688.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*

Page Subtotals: $132,223.59 $534.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Exhibit B

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/10/16 | 103 | Kristen Beggs<br>981 Pasrkhaven Ln<br>Memphis, TN 38111 | assist trustee in securing assets/delivering to auction<br>See Notice #426 for $580. Actual costs incurred for services in packing up station in Memphis was only $180. Please note there were two entries for Kristine Beggs -- one for $80 and one for $500; however, Kristin Beggs name was misspelled on the $500 entry as Christine Baggs. | 2990-000 | | $180.00 | $131,508.90 |
| 10/10/16 | 104 | Jeanene Williams<br>239 Iron Ivy Ln, #105<br>Memphis, TN 38105 | assist trustee in securing assets/delivering to auction<br>See Notice #426 for $80 and #438 for $162 -- actual costs to pack up station in Memphis was only $172 | 2990-000 | | $172.00 | $131,336.90 |
| 10/10/16 | 105 | Dan Maranise<br>961 Green Oaks Dr.<br>Memphis, TN 38117 | assist trustee in securing assets/delivering to auction<br>See Notice #426 for $80 and #438 for $11.00 -- actual cost was only $26 | 2990-000 | | $26.00 | $131,310.90 |
| 10/10/16 | 106 | Mike Tindall<br>14613 NE Juniper Avenue<br>Vancouver, WA 98684 | assist trustee in securing assets/delivering to auction<br>See #438 for $394 (named misspelled) and #426 for $150 | 2990-000 | | $544.00 | $130,766.90 |
| 10/10/16 | 107 | David Perlitz<br>817 15th St, Apt. E<br>Santa Monica, CA 90403 | assist trustee in securing assets/delivering to auction<br>Trustee noticed payments to former employees to assist in securing assets and packing up stations in the Memphis site (Dkt #426 and #438). In the event a payee was not included in the notice, Trustee relies on 2016-1(i) for payments made under $1,000. | 2990-000 | | $222.00 | $130,544.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Page Subtotals: $0.00 $1,144.00

Case 16-30406-tmb7   Doc 580   Filed 05/24/18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Exhibit B

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/10/16 | 108 | Mike Miskel 17 SW 2nd Ave., #406 Portland, OR 97204 | assist trustee in securing assets/delivering to auction Trustee noticed payments to former employees to assist in securing assets and packing up stations in the Memphis site (Dkt #426 and #438). In the event a payee was not included in the notice, Trustee relies on 2016-1(i) for payments made under $1,000. | 2990-000 | | $114.00 | $130,430.90 |
| 10/10/16 | 109 | Tim Sieber 17 SW 2nd Ave #301 Portland, OR 97204 | assist trustee in securing assets/delivering to auction See Notice #426 for $1,700 and Notice #438 for $100 | 2990-000 | | $1,800.00 | $128,630.90 |
| 10/10/16 | 110 | Noel McDermott 19533 Hummingbird Loop Oregon City, OR 97045 | assist trustee in securing assets/delivering to auction See #426 for $2,600 and #438 for $1,112 | 2990-000 | | $3,712.00 | $124,918.90 |
| 10/10/16 | 111 | Mary Herrington 17 SW 2nd Ave Portland, OR 97204 | assist trustee in securing assets/delivering to auction See #426 for $1,004 and #438 for $396 -- actual cost was only $1,400 | 2990-000 | | $1,400.00 | $123,518.90 |
| 10/10/16 | 112 | Jen Tomko 17 SW 2nd Ave #301 Portland, OR 97204 | assist trustee in securing assets/delivering to auction See Notice #426 for $662 -- actual cost was only $580 | 2990-000 | | $580.00 | $122,938.90 |
| 10/10/16 | 113 | Suzanne Haeworth 17 SW 2nd Ave #301 Portland, OR 97204 | assist trustee in securing assets/delivering to auction See #426 for $230 and #438 for $234 | 2990-000 | | $464.00 | $122,474.90 |
| 10/10/16 | 114 | Stephen P. Arnot PO Box 1963 Lake Oswego, OR 97035 | Reimbursement Pursuant to NOI (Dkt # 426) | 2990-000 | | $1,473.00 | $121,001.90 |
| 10/11/16 | 1 | Memphis Office - Petty Cash Petty cash was converted to cashier's check and forwarded from Memphis | petty cash converted to cashier's check from Memphis | 1229-000 | $591.08 | | $121,592.98 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*

Page Subtotals: $591.08 $9,543.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406
Case Name: SeaPort Airlines, Inc.

Trustee Name: Stephen Arnot
Bank Name: Associated Bank
Account Number/CD#: XXXXXX4209
Checking

Exhibit B

Taxpayer ID No: XX-XXX9059
For Period Ending: 05/20/2018

Blanket Bond (per case limit): $78,753,461.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/16 | 3 | United of Omaha Life Ins. | Refund of Overpayment | 1229-000 | $35.10 | | $121,628.08 |
| 10/11/16 | 2 | ADP Financial | ADP refund | 1229-000 | $193.23 | | $121,821.31 |
| 10/27/16 | 32 | Justin Tuner | payment for note Receivable | 1121-000 | $278.56 | | $122,099.87 |
| 11/01/16 | 11 | Bank of the West - xxxx-2756 | bank of the west - account funds - xxxx-2756 | 1129-000 | $7,531.15 | | $129,631.02 |
| 11/01/16 | 8 | Bank of the West xxxx-3264 | bank of the west - account funds - xxxx-3264 | 1129-000 | $1,128.98 | | $130,760.00 |
| 11/01/16 | 14 | Bank of the West xxxx-7115 | bank of the west - account funds - xxxx-7115 | 1129-000 | $20.00 | | $130,780.00 |
| 11/01/16 | 7 | Bank of the West | bank of the west - account funds - xxxx-4243 | 1129-000 | $73.67 | | $130,853.67 |
| 11/01/16 | 13 | Bank of the West xxxx-0284 | bank of the west - account funds - xxxx-0284 | 1129-000 | $8,184.61 | | $139,038.28 |
| 11/01/16 | 10 | Bank of the West xxxx-2749 | bank of the west - account funds - xxxx-2749 | 1129-000 | $10.00 | | $139,048.28 |
| 11/04/16 | 35 | City of Harrison - Water & Sewer Fund | Refund from City of Harrison - Water & Sewer Fund | 1229-000 | $17.19 | | $139,065.47 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $190.58 | $138,874.89 |
| 11/21/16 | 115 | Stephen P. Arnot | Reimbursement for Exenses (Dkt # 453) $3,880 paid to Ed Callava to wipe client hard drives (Dkt #453) $360 paid to Tim Sieber to assist with financial records as Independent Contractor (Dkt #453) | 2990-000 | | $4,240.00 | $134,634.89 |
| 11/21/16 | 116 | Shred Northwest PO Box 1560 Gresham, OR 97030 | payment for Shredding Old records in storage for Seaport Airlines - NOI (Dkt #453) | 2420-000 | | $1,085.00 | $133,549.89 |

Page Subtotals: $17,472.49 $5,515.58

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/16 | 116 | Shred Northwest PO Box 1560 Gresham, OR 97030 | payment for Shredding - Seaport Airlines - NOI (Dkt #453) Reversal Check written in wrong amount; voided and re-issued | | 2420-000 | | ($1,085.00) | $134,634.89 |
| 12/01/16 | 117 | AccuShred NW PO Box 1560 Gresham, OR 97030-0515 | payment for Shredding - Seaport Airlines - NOI (Dkt #453) Pursuant to the Notice filed (Dkt #453), the amount of $1,085 was only an estimate and the actual invoice was $1,205. Trustee does not believe an amended Notice stating exact amount is necessary. (Noticed as Shred Northwest) | | 2990-000 | | $1,205.00 | $133,429.89 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $198.38 | $133,231.51 |
| 12/20/16 | | Commercial Industrial Auctioneers, LLC | auction proceeds from CIA (Dkt # 452) Proceeds are four four vehicles placed on asset No. 20 and remaining misc. parts, supplies, etc. placed on Asset No. 24 | | | $35,815.00 | | $169,046.51 |
| | | | Gross Receipts | $35,815.00 | | | | |
| | 20 | | Vehicles | $16,900.00 | 1129-000 | | | |
| | 24 | | Tools Inventory - Located in Portland | $18,915.00 | 1129-000 | | | |
| 12/20/16 | 19 | Noel McDermott | purchase of TV & Radios (NOI Dkt #454) | | 1129-000 | $400.00 | | $169,446.51 |
| 12/20/16 | 15 | Arc Corporation | deposit refund from ARC Corp $20,000 less setoff of $4,104.45 | | 1129-000 | $15,895.55 | | $185,342.06 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*

Page Subtotals:

$52,110.55

$318.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/16 | 38 | Duncan Aviation | preference recovery - Duncan Aviation Creditor paid preference in full thus no court order or creditor notice required | 1141-000 | $8,008.58 | | $193,350.64 |
| 12/20/16 | 118 | Auctions, Commerical Industrial PO Box 33978 Portland, OR 97292 | Commissions/Expenses Per Court Order (Dkt #452) and Report (Dkt 487) | | | $6,656.50 | $186,694.14 |
| | | Auctions, Commerical Industrial | ($3,581.50) | 3610-000 | | | |
| | | Auctions, Commerical Industrial | ($3,075.00) | 3620-000 | | | |
| 12/28/16 | | Morris Auction Group | auction proceeds from Morris Auction - Memphis | | $76,875.00 | | $263,569.14 |
| | | | Gross Receipts $76,875.00 | | | | |
| | 20 | | Vehicles $15,600.00 | 1129-000 | | | |
| | 23 | | Parts inventory (Located in Memphis) $61,275.00 | 1129-000 | | | |
| 12/28/16 | 119 | Morris Auction Group 2133 Whitten Road Memphis, TN 38133 | AUCTIONEER Commission and Expenses (Dkt #451) | | | $12,687.50 | $250,881.64 |
| | | Group, Morris Auction | ($5,000.00) | 3620-000 | | | |
| | | Group, Morris Auction | ($7,687.50) | 3610-000 | | | |
| 12/28/16 | 120 | Morris Digital Group Hunter Morris 2133 Whitten Rd. Memphis, TN 38133 | Invoice for Computer Data Removal (Per NOI Dkt #453) Notice to Pay Hunter Morris to wipe clean hard drives was for $2,550; however, invoice for payment was only $2,080 | 2990-000 | | $2,080.00 | $248,801.64 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $241.11 | $248,560.53 |
| 01/10/17 | 39 | Oregon Dept of Revenue | ODR Tax Refund - Corp Tax for March 2015 | 1224-000 | $2,081.59 | | $250,642.12 |

Page Subtotals: $86,965.17 $21,665.11

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/17 | 19 | Tony Maldonado | payment for assets Noticed in Dkt #454 Received for Thinkpad, Dell Computer and Router | 1129-000 | $465.00 | | $251,107.12 |
| 01/23/17 | 43 | A Cut Above Uniforms | credit balance refund - A Cut Above | 1229-000 | $668.18 | | $251,775.30 |
| 01/31/17 | 44 | Aero Vision Aircraft Services, LLC | preference recovery - AeroVision Aircraft Services | 1241-000 | $24,600.00 | | $276,375.30 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $375.58 | $275,999.72 |
| 02/16/17 | 32 | Steven Arena | payment in full on Pilot Promissory Note | 1121-000 | $1,000.00 | | $276,999.72 |
| 02/22/17 | 32 | Ryan Brown | payment in full on Pilot Promissory Note Ryan Brown has paid promissory note in full | 1121-000 | $500.00 | | $277,499.72 |
| 02/22/17 | 121 | STEPHEN ARNOT PO BOX 1963 LAKE OSWEGO, OR 97035 | Reimbursement for Expenses (Dkt #499) Trustee issued personal check to pay for year end W2s | 2990-000 | | $1,896.30 | $275,603.42 |
| 02/28/17 | 45 | Arinc | preference recovery (ARINC) Mtn to Settle Dkt #501 | 1141-000 | $6,296.55 | | $281,899.97 |
| 03/03/17 | 41 | American Express | Settlement of preference claim against AMEX Wire Transfer of proceeds into account on this date from AMEX. AMEX required wire instead of paper check | 1141-000 | $44,887.26 | | $326,787.23 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $371.35 | $326,415.88 |
| 03/08/17 | 37 | Portland Air Consortium | preference recovery from PAC - Mtn to Settle (Dkt #493) | 1141-000 | $5,000.00 | | $331,415.88 |
| 03/22/17 | 46 | Northwest Alabama Regional Airport | preference recovery - AeroVision Aircraft Services See Mtn to Settle (Dkt # 507) | 1141-000 | $5,820.90 | | $337,236.78 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*　　　　　Page Subtotals:　　　　$89,237.89　　$2,643.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/17 | 47 | County of Sacrament | Refund - County of Sacramento - Dept of Finance | 1229-000 | $52.41 | | $337,289.19 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $491.16 | $336,798.03 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $484.58 | $336,313.45 |
| 05/17/17 | 122 | Williams Kastner Greene & Markley 1515 Sw Fifth Avenue, Suite 600 Portland, Or 97201 | attorney fees and costs awarded (Dkt #536) | | | $57,558.54 | $278,754.91 |
| | | Williams Kastner Greene & Markley | ($52,073.50) | 3110-000 | | | |
| | | Williams Kastner Greene & Markley | ($5,485.04) | 3120-000 | | | |
| 05/17/17 | 123 | Henderson Bennington Moshofsky Pc 4800 Sw Griffin Dr., Ste. 350 Beaverton, Or 97005 | Fees and Costs Awarded (Dkt #536) | | | $23,267.50 | $255,487.41 |
| | | Bennington & Moshoofsky, P.C. | ($54.50) | 3420-000 | | | |
| | | Bennington & Moshoofsky, P.C. | ($23,213.00) | 3410-000 | | | |
| 05/23/17 | 20 | Commerical Industrial Auctioneers | Vehicle Sold at Auction - HHR See First Amended Notice (Dkt #521) | 1129-000 | $4,100.00 | | $259,587.41 |
| 05/23/17 | 124 | Auctions, Commerical Industrial PO Box 33978 Portland, OR 97292 | Commission - Per Court Order (Dkt # 521) | 3610-000 | | $410.00 | $259,177.41 |
| 05/30/17 | 51 | State of OR Employment Dept. | ODR Employment Refund | 1229-000 | $13,970.52 | | $273,147.93 |
| 05/30/17 | 49 | Bogin, Munns & Munns FBO Signature Flight Support | preference receeovery - Signature Flight Support (Dkt #515) | 1241-000 | $10,000.00 | | $283,147.93 |
| 05/30/17 | 48 | Tupelo Airport Authority | preference recovery - Tupelo Airport Authority | 1141-000 | $6,000.00 | | $289,147.93 |
| 05/30/17 | 50 | Wings Airline Services | preference recovery - Wings Airline Services | 1141-000 | $12,000.00 | | $301,147.93 |

Page Subtotals: $46,122.93  $82,211.78

Case 16-30406-tmb7   Doc 580   Filed 05/24/18

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/17 | 40 | Jeppesen Data plan | Refund Payment from Wings of Alaska | 1229-000 | $378.77 | | $301,526.70 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $454.65 | $301,072.05 |
| 06/07/17 | 125 | Kansas Secretary of State Memorial Hall, 1st FL 120 SW 10th Ave. Topeka, KS 66612-1594 | Tax due for Closing Date 3/2017 | 2820-000 | | $55.00 | $301,017.05 |
| 06/07/17 | 126 | Kansas Secretary of State Memorial Hall, 1st Fl 120 SW 10th Avenue Topeka, KS 66612-1594 | Foreign Corporation Cert of Withdrawal Filing fee for withdrawal of foreign corporation certificate | 2990-000 | | $35.00 | $300,982.05 |
| 06/12/17 | 127 | Franchise Tax Board - State of California PO Box 942857 Sacramento, CA 94257-0501 | Tax due for Period Ending 7/17/17 (Dkt #539) | 2820-000 | | $826.00 | $300,156.05 |
| 06/12/17 | 128 | Mississippi Dept of Revenue | Tax due for Period ending 7-17-17 (Dkt #539) | 2820-000 | | $25.00 | $300,131.05 |
| 06/12/17 | 129 | Tennessee Dept of Revenue Andrew Jackson State Office Bldg. 500 Deaderick St. Nashville, TN 37242 | Tax due for Period ending 7-17 (Dkt #539) | 2820-000 | | $100.00 | $300,031.05 |
| 06/12/17 | 130 | Texas Comptroller of Public Accounts PO Box 149348 Austin, TX 78714-3948 | Tax due for Period ending 7-17 (Dkt #539) | 2820-000 | | $50.00 | $299,981.05 |
| 06/12/17 | 131 | Oregon Dept. of Revenue Attn: PTAC-AdminServ-BNKY PO Box 14725 Salem, OR 97309-5018 | Tax due for Period ending 7-17 (Dkt #539) | 2820-000 | | $1,555.00 | $298,426.05 |
| 07/10/17 | 125 | Kansas Secretary of State Memorial Hall, 1st FL 120 SW 10th Ave. Topeka, KS 66612-1594 | Tax due for Closing Date 3/2017 Reversal 7/10/17 (CM) check was returned un-cashed stating entity has been forfeited. | 2820-000 | | ($55.00) | $298,481.05 |

Page Subtotals:      $378.77      $3,045.65

Case 16-30406-tmb7  Doc 580  Filed 05/24/18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/17 | 126 | Kansas Secretary of State Memorial Hall, 1st Fl 120 SW 10th Avenue Topeka, KS 66612-1594 | Foreign Corporation Cert of Withdrawal Reversal 7/10/17 (CM) check was returned un-cashed stating entity has been forfeited. | 2990-000 | | ($35.00) | $298,516.05 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $432.33 | $298,083.72 |
| 08/03/17 | 30 | Above it All Inc c/o Jason Braswell, attorney at law 76-5908 Mamalahoa Highway Holualoa  HI 96725 | Settlement of judgment against Above It All Inc. | 1121-000 | $35,000.00 | | $333,083.72 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $443.23 | $332,640.49 |
| 08/15/17 | 53 | Willis of Seattle 26 Century Blvd Nashville, TN 37214 | Settlement of preference | 1141-000 | $21,521.12 | | $354,161.61 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $500.97 | $353,660.64 |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $508.86 | $353,151.78 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $525.01 | $352,626.77 |
| 11/10/17 | 56 | Texas Comptroller | Fund 936 Warrant Refund Check Received as a refund in connection with Texas Workforce Commission.  This refund is unrelated to the tax payment made to the State of Texas for tax due July 2017 | 1229-000 | $68.39 | | $352,695.16 |
| 11/20/17 | 55 | Priority Payment Systems LLC 2001 Westside Pkwy, Ste 155 Alpharetta, GA 30004 | security deposit refund after all charge backs for airline tickets against deposit by Gravity Payments, Inc. | 1229-000 | $63,828.44 | | $416,523.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Page Subtotals:  $120,417.95   $2,375.40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/17 | 18 | CHUBB Federal Insurance Company 555 Flower Street, 3rd Floor Los Angeles, CA 90071 | FAA Settlement Contribution The debtors insurance company (CHUBB) provided a defense under reservation of rights to the action by the FAA. FAA holding A/R due the estate. Chubb agreed to contribute $50,000 to get the case settled with the FAA. FAA and Trustee settled on amount of setoff and balance of EAS payment due estate. See Deposit on 1/25/18 | 1121-000 | $50,000.00 | | $466,523.60 |
| 12/05/17 | | Greene & Markley | Refund for overpayment of costs on interim fee app The court approved the costs in the amount of $5,485.04. Those costs were inadvertently doubled on the interim fee application. Attorney caught the overpayment and a refund was made to the estate. Funds never left attorney client trust account and were returned to the estate | 3120-000 | | ($2,741.92) | $469,265.52 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $538.01 | $468,727.51 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $684.18 | $468,043.33 |

Page Subtotals: $50,000.00 ($1,519.73)

Case 16-30406-tmb7   Doc 580   Filed 05/24/18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Exhibit B

Taxpayer ID No: XX-XXX9059

For Period Ending: 05/20/2018

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/18 | 18 | Department of Transportation c/o Andrea Handel US Dept of Justice Washington DC | EAS Payment The Debtor was due EAS payments from the DOT at time of conversion to chapter 7. DOT and FAA had setoff claims.  After trustee compromised the disputes and obtained court approval for the settlements and to set off amounts due the federal agencies, the DOT wired the net proceeds to the trustee. | 1121-000 | $261,676.96 | | $729,720.29 |
| 03/06/18 | 132 | Oregon Department of Revenue Attn:  PTAC-AdminServ-BNKY PO Box 14725 Salem, OR  97309-5018 | ODR Tax Liability Year Jan 2018 - EIN 92-0099059 | 2820-000 | | $516.00 | $729,204.29 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $857,197.38 | $127,993.09 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $857,197.38 | $127,993.09 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $857,197.38 | $127,993.09 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Page Subtotals:        $261,676.96        $516.00

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX4209 - Checking | $857,197.38 | $127,993.09 | $729,204.29 |
| | $857,197.38 | $127,993.09 | $729,204.29 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $857,197.38 |
| Total Gross Receipts: | $857,197.38 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>2100 | Stephen P. Arnot<br>PO Box 1963<br>Lake Oswego, OR 97035 | Administrative | | $0.00 | $46,109.87 | $46,109.87 |
| 100<br>2200 | Stephen P. Arnot<br>PO Box 1963<br>Lake Oswego, OR 97035 | Administrative | Parking, obtaining boxes, postage, allocated bond payment; filing fee for preparation and filing 401K liquidation, postage for mailing W2s; and other misc. expenses | $0.00 | $1,091.14 | $1,091.14 |
| 97<br>100<br>2950 | United States Trustee<br>620 Sw Main Street<br>Suite 213<br>Portland, Or 97205 | Administrative | 4/7/17 (CM) claim for ust fees for period 2/5/16 through 2/10/16 allowed as a administrative expense | $0.00 | $9,750.00 | $9,750.00 |
| 156<br>Atty-Fee<br>100<br>3110 | Williams Kastner Greene & Markley<br>1515 Sw Fifth Avenue, Suite 600<br>Portland, Or 97201 | Administrative | Attorney for chapter 7 trustee fees allowed as filed.<br>Interim Fee Application - $52,073.50<br>Final Fee Application - $33,583.50<br>Total Fees Incurred: $85,657 | $0.00 | $85,657.00 | $85,657.00 |
| 156<br>Atty-Exp<br>100<br>3120 | Williams Kastner Greene & Markley<br>1515 Sw Fifth Avenue, Suite 600<br>Portland, Or 97201 | Administrative | attorney for chapter 7 trustee expenses allowed by court order<br>Interim Expenses: $5,485.04 (less amount refunded to estate due to expense calculation error $2,741.92) - Interim Expenses<br>is $2,743.12<br>Final Expenses: $733.20<br>Total Expenses Incurred: $3,476.32 | $0.00 | $3,476.32 | $3,476.32 |
| 155<br>100<br>3210 | Hogan Lovells Us Llp<br>C/O Robert E. Cohn, Esq.<br>555 13Th Street, Nw<br>Washington, Dc 20004 | Administrative | attorney for chapter 7 trustee fees allowed by amended court order (Dkt #571) | $0.00 | $18,221.50 | $18,221.50 |
| 157<br>Acct-Fee<br>100<br>3410 | Bennington Moshofsky<br>4800 Sw Griffith Dr., Suite 350<br>Beaverton, Or 97005 | Administrative | 3/14/18 (CM) Fees for trustee's account allowed per court order.<br>Interim Fees Granted and paid in the amount of $23,213 - Court Order (Dkt # 536)<br>Final Fees are $16,813 for total fees awarded $40,026 | $0.00 | $40,026.00 | $40,026.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7     Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 157 Acct-Exp 100 3420 | Bennington Moshofsky 4800 Sw Griffith Dr., Suite 350 Beaverton, Or 97005 | Administrative | 3/14/18 (CM) Fees for trustee's account allowed per court order. Interim Fees Granted and paid in the amount of $54.50 - Court Order (Dkt # 536) Final Fees are $29.39 for total fees awarded $83.89 | $0.00 | $83.89 | $83.89 |
| Auct-Comm 100 3610 | Commerical Industrial Auctions PO Box 33978 Portland, OR 97292 | Administrative | 12/20/16 (CM) Auctioneers Fees/Commissions allowed per Notice filed 11/2/16 (Dkt #452) 5/23/17 (CM) Auction proceeds received from sale of HHR in May 9th Auction Date.  CIA's commission is $410 and no expenses (Notice Dkt # 521) | $0.00 | $3,991.50 | $3,991.50 |
| Auct-Comm 100 3610 | Morris Auction Group 2133 Whitten Road Memphis, TN  38133 | Administrative | 12/28/16 (CM) claim for auctioneer commissions allowed by court order (Dkt #451).  Also see Report of Auctioneer (Dkt # 488) | $0.00 | $7,687.50 | $7,687.50 |
| Auct-Exp 100 3620 | Commerical Industrial Auctions PO Box 33978 Portland, OR  97292 | Administrative | 12/20/16 (CM) Auctioneers Fees/Commissions allowed per Notice filed 11/2/16 (Dkt #452) | $0.00 | $3,075.00 | $3,075.00 |
| Auct-Exp 100 3620 | Morris Auction Group 2133 Whitten Road Memphis, TN  38133 | Administrative | 12/28/16 (CM) claim for auctioneer expenses allowed by court order (Dkt #451).  Also see Report of Auctioneer (Dkt # 488) | $0.00 | $5,000.00 | $5,000.00 |
| 111 Prof 11 100 6210 | Vanden Bos & Chapman, Llp 319 Sw Washington #520 Portland, Or 97204 | Administrative | attorney for debtor chapter 11 -- fees allowed as chapter 11 administrative expense (Claim Filed 11/9/16) Services for business restructuring consultant allowed as chapter 11 professional admin The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the Chapter 11 professionals.  See DKT # 114 $65,271.59 would be pro rata distribution without applying Dkt #114 $71,630.95  is the pro rata distribution from the $100K from Fountain Village Allowed amount is restricted to $136,902.54 which amount will be paid in full | $0.00 | $393,928.17 | $393,928.17 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 28)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                                           Date: May 22, 2018
Debtor Name: SeaPort Airlines, Inc.
Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 118-Prof 11 100 6210 | Steven L. Graff, Inc. 43399 Calle Develardo Temecula, Ca 92592 | Administrative | | $0.00 | $16,100.00 | $16,100.00 |
| | | | special counsel for debtor fees allowed as a chapter 11 administrative expense claim | | | |
| | | | Services for business restructuring consultant allowed as chapter 11 professional admin | | | |
| | | | The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the Chapter 11 professionals. See DKT # 114 | | | |
| | | | $2,667.68  would be pro rata distribution without applying Dkt #114 | | | |
| | | | $2,927.58  is the pro rata distribution from the $100K from Fountain Village | | | |
| | | | Allowed amount is restricted to $5,595.26 which amount will be paid in full | | | |
| 119 - Prof 11 100 6210 | Hogan & Lovells 555 Thirteenth Street, Nw Washington, Dc 20004 | Administrative | | $0.00 | $20,897.00 | $20,897.00 |
| | | | special counsel for debtor fees allowed as chapter 11 administrative expense | | | |
| | | | Services for business restructuring consultant allowed as chapter 11 professional admin | | | |
| | | | The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the Chapter 11 professionals. See DKT # 114 | | | |
| | | | $3,462.51 would be pro rata distribution without applying Dkt #114 | | | |
| | | | $3,799.86 is the pro rata distribution from the $100K from Fountain Village | | | |
| | | | Allowed amount is restricted to $7,262.37 which amount will be paid in full | | | |
| 128-Prof 11 100 6210 | Perkins Coie Llp C/O Douglas R. Pahl 1120 Nw Couch St., 10Th Fl. Portland, Or 97209 | Administrative | | $0.00 | $90,901.00 | $90,901.00 |
| | | | Attorney for creditors committee -- fees allowed | | | |
| | | | Services for business restructuring consultant allowed as chapter 11 professional admin | | | |
| | | | The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the Chapter 11 professionals. See DKT # 114 | | | |
| | | | $15,061.76  would be pro rata distribution without applying Dkt #114 | | | |
| | | | $16,529.22  is the pro rata distribution from the $100K from Fountain Village | | | |
| | | | Allowed amount is restricted to $31,590.98  which amount will be paid in full | | | |
| 111-Prof 11 100 6220 | Vanden Bos & Chapman, Llp 319 Sw Washington #520 Portland, Or 97204 | Administrative | | $0.00 | $5,038.79 | $5,038.79 |
| | | | attorney for debtor chapter 11 -- Expenses allowed as chapter 11 administrative expense | | | |
| | | | (Claim Filed 11/9/16) | | | |
| | | | Services for business restructuring consultant allowed as chapter 11 professional admin | | | |
| | | | The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the Chapter 11 professionals. See DKT # 114 | | | |
| | | | $834.90 would be pro rata distribution without applying Dkt #114 | | | |
| | | | $916.24 is the pro rata distribution from the $100K from Fountain Village | | | |
| | | | Allowed amount is restricted to $1,751.14  which amount will be paid in full | | | |

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                                   Date: May 22, 2018
Debtor Name: SeaPort Airlines, Inc.
Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 118-Prof 11 100 6220 | Steven L. Graff, Inc. 43399 Calle Develardo Temecula, Ca 92592 | Administrative | | $0.00 | $62.61 | $62.61 |

attorney for debtor chapter 11 -- fees allowed as chapter 11 administrative expense
(Claim Filed 11/9/16)
Services for business restructuring consultant allowed as chapter 11 professional admin
The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to
Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the
Chapter 11 professionals.  See DKT # 114
$10.37 would be pro rata distribution without applying Dkt #114
$11.39 is the pro rata distribution from the $100K from Fountain Village
Allowed amount is restricted to $21.76  which amount will be paid in full

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 119-Prof 11 100 6220 | Hogan & Lovells 555 Thirteenth Street, Nw Washington, Dc 20004 | Administrative | | $0.00 | $18.75 | $18.75 |

attorney for debtor chapter 11 -- fees allowed as chapter 11 administrative expense
(Claim Filed 11/9/16)
Services for business restructuring consultant allowed as chapter 11 professional admin
The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to
Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the
Chapter 11 professionals.  See DKT # 114
$3.11  would be pro rata distribution without applying Dkt #114
$3.41  is the pro rata distribution from the $100K from Fountain Village
Allowed amount is restricted to $6.52  which amount will be paid in full

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 110 Prof 11 100 6410 | The Michael L. Larson Company 5665 Meadows Road, Suite 310 Lake Oswego, Or 97035 | Administrative | | $0.00 | $6,600.00 | $6,600.00 |

3/9/18 (CM) CPA fees for D-I-P for tax preparation during chapter 11 allowed as an Ch. 11 Admin
Expense (Dkt #119)
Services for business restructuring consultant allowed as chapter 11 professional admin
The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to
Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the
Chapter 11 professionals.  See DKT # 114
$1,093.58 would be pro rata distribution without applying Dkt #114
$1,200.13  is the pro rata distribution from the $100K from Fountain Village
Allowed amount is restricted to $2,293.71 which amount will be paid in full

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 126-Prof 11 100 6700 | Barran Liebman, Llp 601 Sw 2Nd Ave, #2300 Portland, Or 97204-3159 | Administrative | | $0.00 | $10,395.00 | $10,395.00 |

special employment counsel fees during chapter 11 allowed as administrative expense
Services for business restructuring consultant allowed as chapter 11 professional admin
The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to
Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the
Chapter 11 professionals.  See DKT # 114
1,722.39  would be pro rata distribution without applying Dkt #114
$1,890.19  is the pro rata distribution from the $100K from Fountain Village
Allowed amount is restricted to $3,612.58 which amount will be paid in full

**UST Form 101-7-TFR (5/1/2011)** *(Page: 30)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                                Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 92 - 11 Prof 100 6710 | Embark Aviation Corp. 745 Atlantic Ave Boston Ma 02111 | Administrative | Services for business restructuring consultant allowed as chapter 11 professional admin<br>The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the Chapter 11 professionals.  See DKT # 114<br>$994.16  would be pro rata distribution without applying Dkt #114<br>$1,091.03  is the pro rata distribution from the $100K from Fountain Village<br>Allowed amount is restricted to $2,085.19 which amount will be paid in full | $0.00 | $6,000.00 | $6,000.00 |
| 138- Adm 11 100 6920 | Fountain Village Development, Llc C/O Albert N. Kennedy Tonkon Torp Llp 888 Sw Fifth Avenue, Suite 1600 Portland, Or 97204 | Administrative | The order allowing an administrative claim to Fountain Village required that the first $100,000 payable to Fountain Village would instead be paid to the UST for unpaid quarterly fees and applied towards the Chapter 11 professionals.  See DKT # 114<br>Allowed amount is restricted to $27,7771.37 which amount will be paid in full | $0.00 | $771,127.80 | $771,127.80 |
| 115- Adm 11 150 6102 | Studio 6 Designworks Po Box 295 Elgin, Or 97827 | Administrative | Claim for invoice for September/October 2016 business news  Trustee will allow as chapter 11 administrative expense (Claim filed 11/5/16) | $0.00 | $789.00 | $789.00 |
| 95 -tax Ch7 150 6810 | IRS PO Box 7346 Philadelphia, PA  19101-7346 | Administrative | 3/18/18 (CM) Claims settled per Motion to Compromise (dkt # 564 and 565_ and setoff stipulation entered (Dkt #568) to allow payment with balance of EAS funds held by DOT turned over to Trustee. | $0.00 | $1,502.20 | $0.00 |
| 69-Adm 11 150 6920 | City Of Visalia Frandzel Robins Bloom & Csato C/O Michael J. Gomez, Esq. 1000 Wilshire Blvd, 19th FL Los Angeles, CA  90017-2427 | Administrative | 3/11/18 (CM) trustee has reviewed this claim and will allow $6,816.40 as administrative expense for terminal rental fees during first sixty days after the date of filing. | $0.00 | $6,816.40 | $6,816.40 |
| 136- Adm 11 150 6920 | Aircraft Lease Finance Iii Inc C/O Glenn Davis 70 W Madison #2340 Chicaco, Il 60602 | Administrative | 4/7/17 (CM) claim amended and allowed as a chapter 11 administrative expense on administrative lease | $0.00 | $2,307,542.38 | $2,307,542.38 |
| 94-Adm 11 150 6950 | Claire James 11520 NW 7th Ave Vancouver, WA  98685 | Administrative | 4/7/17 (CM) trustee has reviewed claim and will allow $2,250 as chapter 11 administrative but will not apply wage withholdings as funds will be minimal | $0.00 | $2,250.00 | $2,250.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                                      Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 137-<br>Adm 11<br>150<br>6950 | Gravity Payments, Inc.<br>C/O John R. Knapp, Jr.<br>Miller Nash Graham & Dunn Llp<br>2801 Alaskan Way, Suite 300<br>Seattle, Washington 98121 | Administrative | 4/7/17 (CM) chapter 11 administrative expense claim allowed as filed | $0.00 | $0.00 | $0.00 |
| 62<br>150<br>6990 | Signature Flight Support Corp.<br>201 South Orange Ave<br>Suite 1250<br>Orlando, Fl 32801 | Administrative | 4/8/17 (CM) pursuant to motion to settle (Dkt #516) Signature has offered to settle the above dispute for $10,000 and a waiver of its chapter 11 administrative claim in the estimated amount of $24,069 | $0.00 | $1,310.64 | $0.00 |
| 69<br>220<br>5200 | City Of Visalia<br>Frandzel Robins Bloom & Csato<br>C/O Michael J. Gomez, Esq.<br>1000 Wilshire Blvd, 19th FL<br>Los Angeles, CA  90017-2427 | Priority | 4/6/17 (CM) trustee has reviewed this claim and will allow $64,512.35 of the claim as pre-petition priority administrative rent | $0.00 | $64,512.35 | $64,512.35 |
| 34<br>230<br>5300 | Taylor Phillips<br>1651 Jefferson Dr.<br>Carson City, Nv 89706 | Priority | 4/6/17 (CM) prepetition wage for period April 1, 2015 through September 30, 2015 | $0.00 | $990.00 | $990.00 |
| 53-wage<br>230<br>5300 | Jack Permison<br>16420 S.E.Mcgillivray Blvd<br>Suite 103-634<br>Vancouver, Wa 98683-3461 | Priority | 4/6/17 (CM) claim reviewed and wages owed for pre-petition wages/vacation.  Claim will be allowed as pre-petition wage | $0.00 | $5,106.32 | $5,106.32 |
| 83<br>230<br>5300 | Robert Mckinney<br>355 Hukilike Street #102<br>Kahulu, Hi 96732 | Priority | 4/6/17 (CM) claim for wages  filed as priority will be allowed as a pre-petition priority | $0.00 | $5,855.55 | $5,855.55 |
| 106<br>230<br>5300 | Seaport Airlines, Inc.<br>1850 Lincoln Ave. #97<br>El Centro, Ca 92243-1251 | Priority | This claim is for lease and for wages.  Trustee will allow as a pre-petition priority claim and will receive no funds | $0.00 | $7,000.00 | $7,000.00 |
| 143<br>230<br>5300 | Justin Green<br>466 Garland<br>Memphis, Tn 38104 | Priority | claim is for a deposit towards air flight purchased 6/11/16 which falls under the chapter 11 administrative expense; however, the claim was filed beyond the date allowed according to the Notice of time to file administrative claims.  Trustee will treat the claim as a pre-petition priority claim | $0.00 | $380.00 | $380.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7      Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 2 280 5800 | Coos County Tax Collector 250 N Baxter Coquille, Or 97423 | Priority | 4/6/17 (CM) creditor filed claims as both secured and priority. Basis of claim is Ad Valorem taxes for years 2013, 2014 and 2015. Trustee will allow claim as timely filed, priority as a pre-petition priority tax claim | $2,490.90 | $2,524.11 | $2,524.11 |
| 3 280 5800 | Umatilla County Assessment & Taxation Po Box 68 Pendleton, Or 97801 | Priority | 4/6/17 (CM) creditor filed claims as both secured and priority. Basis of claim is Ad Valorem taxes for years 2013, 2014 and 2015. Trustee will allow claim as timely filed, priority as a pre-petition priority tax claim | $3,501.80 | $3,548.48 | $3,548.48 |
| 7 280 5800 | Dallas County Linebarger, Goggan Blair & Sampson, Llp C/O Elizabeth Weller 2777 N. Stemmons Frwy Suite 1000 Dallas, Tx 75207 | Priority | 4/6/17 (CM) creditor filed claims as secured, however, review of the claim indicates it is a pre-petition priority tax debt and will be treated as such for purposes of final distribution. Pre-petition tax claims, as well as secured claims will receive no distribution. | $0.00 | $613.96 | $613.96 |
| 25 - tax PP 280 5800 | Kansas Dept Of Revenue Pob 12005 Topeka Ks 66601 | Priority | Priority tax debt for pre-petition year 2013-2014 allowed | $926.85 | $821.36 | $821.36 |
| 28 280 5800 | Tulare County Tax Collector 221 S Mooney Blvd Rm 104E Visalia, Ca 93291 | Priority | 4/6/17 (CM) creditor filed claim as both secured and priority for a pre-petition tax debt for year 2015. For distribution purposes trustee will allow claim as a pre-petition priority tax claim | $756.26 | $794.07 | $794.07 |
| 29 280 5800 | Garland County Tax Collector 200 Woodbine Rm 108 Hot Springs, Ar 71901 | Priority | 4/6/17 (CM) Business personal property taxes for year 2015 allowed a pre-petition priority tax claim | $6.61 | $14.35 | $14.35 |
| 31 - tax PP 280 5800 | California Franchise Tax Board Franchise Tax Board Bkcy Section, Ms: A-340 Pob 2952 Sacramento, Ca 95812-2952 | Priority | 4/6/17 (CM) claim reviewed and priority taxes for years 2013, 2015 and first quarter of 2016 allowed as filed, less fines and penalties of $316.09 | $838.09 | $2,525.71 | $2,525.71 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 33)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                                          Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 32 280 5800 | Arkansas Dept Of Finance And Admin Legal Counsel Room 2380 Pob 1272 Little Rock Ar 72203 | Priority | 4/6/17 (CM) priority tax claim subject to set off of eligible tax refunds; tax debt for years 2013, 2014 and 2015 -- no penalties incurred on this debt | $98,294.39 | $105,990.88 | $105,990.88 |
| 49 280 5800 | ODR Bkcy 955 Center St NE Salem, OR 97301-2555 | Priority | zero balance claim | $0.00 | $0.00 | $0.00 |
| 52- tax - PP 280 5800 | San Diego County Treasurer Tax Collector 1600 Pacific Hwy #162 San Diego, Ca 92101 | Priority | 4/6/17 (CM) creditor claimed portion of claim as unsecured and priority. Claim is for due taxes up until the chapter 11 petition date. Claim will be allowed as pre petition tax debt | $3,055.02 | $8,475.05 | $8,475.05 |
| 72 - PP Tax 280 5800 | City Of Portland City Attorney"s Office 1221 Sw 4Th Ave Rm 430 Portland Or 97204 | Priority | Prepetition taxes for tax year 2014 allowed as priority | $0.00 | $722.00 | $722.00 |
| 82 280 5800 | Tennessee Dept Of Revenue Tdor C/O Attorney General Pob 20207 Nashville Tn 37202-0207 | Priority | 4/6/17 (CM) franchise tax for year 2014 and 2015. Late charges of $431.25 will be coded in sub-claim as fines and penalties | $0.00 | $1,951.49 | $1,951.49 |
| 91 - Tax PP 280 5800 | City And Borough Of Juneau, Alaska Collections Department 155 S. Seward Street Juneau, Ak 99081 | Priority | Portion of claim for PP taxes allowed as priority tax debt | $1,661.07 | $8,762.43 | $8,762.43 |
| 114 280 5800 | Franchise Tax Board Bankruptcy Section Ms A340 Po Box 2952 Sacramento Ca 95812-2982 | Priority | 4/7/17 (CM) claim for taxes march 2017 and 3/31/2018 allowed as chapter 7 priority tax claim | $0.00 | $1,625.63 | $1,625.63 |
| 133 280 5800 | Us Department Of Transportation Paula Lee 1200 New Jersey Ave Se W94-204 Washington, Dc 20590 | Priority | Claim withdrawn | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 34)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7      Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 147 280 5800 | State Board Of Equalization Special Ops Mic:55 Pob 942879 Sacramento, Ca 94279-0055 | Priority | prepetition tax debt allowed as priority tax claim | $0.00 | $319.85 | $319.85 |
| 152 280 5800 | Williams Kastner Greene & Markley 1515 Sw Fifth Avenue, Suite 600 Portland, Or 97201 | Priority | Order striking claim entered | $0.00 | $0.00 | $0.00 |
| 4 300 7100 | Red Lion Hotel Coos Bay 1313 North Bayshore Drive Coos Bay, Or 97420 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $169.50 | $169.50 | $169.50 |
| 5 300 7100 | Lutak Lumber & Supply, Inc. P.O. Box 329 Haines, Ak 99827 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $736.19 | $736.19 | $736.19 |
| 6 300 7100 | Kenyon International Emergency Svcs Inc William C Boyd/S Scott Boyd 2101 Louisiana St Houston, Tx 77002 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $214,930.07 | $264,930.07 | $264,930.07 |
| 8 300 7100 | Cfo Selections Llc 11225 Se 6Th Street Suite #110 Bellevue, Wa 98004 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $906.25 | $1,031.25 | $1,031.25 |
| 9 300 7100 | Dennis Electric, Inc. 7560 Bartlett Corp Dr. Bartlett, Tn 38133 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $1,033.00 | $1,235.00 | $1,235.00 |
| 10 300 7100 | Uline Shipping Supplies 12575 Uline Dr Pleasant Prairie, Wi 53158 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $482.43 | $482.43 | $482.43 |
| 11 300 7100 | Ww Grainger Inc 7300 N Melvina Ave Niles Il 60714 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $1,277.09 | $1,277.09 | $1,277.09 |

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7

Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 12 300 7100 | Coos Aviation Fuel, Oth 1210 E Airport Way North Bend, Or 97459 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $6,079.92 | $2,909.66 | $2,909.66 |
| 13 300 7100 | Aix Llc 5220 Riverton Ave Anchorage, Ak 99516 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $7,994.65 | $7,994.65 | $7,994.65 |
| 14 300 7100 | Av-Base Systems 120 Bessemer Road London, On Ne 1R2 Canada Canada | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $1,850.74 | $48,119.24 | $48,119.24 |
| 15 300 7100 | City Of Memphis Box 185 Memphis, Tn 38101 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $59,942.03 | $91,278.97 | $91,278.97 |
| 16 300 7100 | Shelby County Trustee Pob 2751 Memphis Tn 38101 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $80,232.08 | $115,737.58 | $115,737.58 |
| 17 300 7100 | Tom"s Aircraft Maintenance 2641 E. Spring Street Long Beach, Ca 90806 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $60,978.81 | $61,893.49 | $61,893.49 |
| 18 300 7100 | Aaa Cooper Transportation Pob 6827 Dothan Al 36302 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $517.27 | $517.27 |
| 19 300 7100 | William C. Castleberry 2919 Gateland Square Marietta, Ga 30062 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $144.50 | $289.00 | $289.00 |
| 20 300 7100 | Irs Centralized Insolvency Operation P. O. Box 7346 Philadelphia, Pa 19101 | Unsecured | 4/6/17 (CM) zero balance claim | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 36)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                      Date: May 22, 2018
Debtor Name: SeaPort Airlines, Inc.
Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 21 300 7100 | Pitney Bowes Inc 27 Waterview Dr, 3Rd Fl Shelton Ct 06484 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $857.85 | $827.94 | $827.94 |
| 22 300 7100 | Vortex Industries Inc C/O Michelle Crecelius 20 Odyssey Irvine Ca 92618 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $3,988.08 | $3,988.08 | $3,988.08 |
| 23 300 7100 | Aerofund Financial, Inc. 6910 Santa Teresa Blvd. San Jose, Ca 95119 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $3,220.02 | $3,220.02 |
| 24 300 7100 | Icy Strait Point, Llc 9301 Glacier Highway, #220 Juneau, Ak 99801 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $5,850.00 | $5,850.00 | $5,850.00 |
| 26 300 7100 | Wings Airways, Inc. C/O John L. Lucas, Cfo 2 Marine Way, Ste 175 Juneau, Ak 99801 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $21,650.01 | $21,650.01 |
| 27 300 7100 | R2tech Systems, Ltd. Attn: Andrew Schwartz 25 West Middle Lane Rockville, Md 20850 | Unsecured | 4/6/17 (CM) claim for general business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $26,000.00 | $26,000.00 |
| 33 300 7100 | Earthlink Fdba Deltacom C/O Rms Bankruptcy Recovery Services P.O. Box 361345 Columbus, Oh 43236 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $13,574.58 | $11,408.39 | $11,408.39 |
| 35 300 7100 | Accounting Principles 10151 Deerwood Park Blvd Jacksonville, Fl 32256 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $17,080.32 | $18,952.32 | $18,952.32 |
| 36 300 7100 | Westar Energy Inc C/O Bankruptcy Dept Pob 208 Wichita, Ks 67201 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $236.66 | $331.19 | $331.19 |

UST Form 101-7-TFR (5/1/2011) *(Page: 37)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7     Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 37 300 7100 | Westar Energy Inc<br>Attn Bkcy Dept<br>Pob 208<br>Wichita Ks 67208-0208 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $76.08 | $76.08 |
| 38 300 7100 | At&T Corp<br>% At&T Services, Inc<br>Karen A. Cavagnaro Lead<br>Paralegal<br>One At&T Way, Room 3A104<br>Bedminster, Nj 07921 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $185.68 | $2,618.91 | $2,618.91 |
| 39 300 7100 | Prime Turbines<br>Po Box 956<br>Hyannis, Ma 02601 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $70,559.26 | $71,327.00 | $71,327.00 |
| 40 300 7100 | City Of Houston Dept Of Aviation<br>C/O Sr Assistant City Atty<br>City Of Houston Legal Dept<br>Pob 368<br>Houston Tx 77001 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $7,677.30 | $7,677.30 |
| 41 300 7100 | Embarq Missouri - Northern<br>Missouri<br>Centurylink<br>359 Bert Kouns<br>Shreveport, La 71106 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $652.61 | $652.61 |
| 42 300 7100 | Pacificorp<br>Dba Pacific Power/Rocky<br>Mountain Power<br>P.O. Box 25308<br>Salt Lake City, Ut 84125 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $91.16 | $131.35 | $131.35 |
| 43 300 7100 | Trade A Plane<br>C/O Szabo Associates, Inc.<br>3355 Lenox Road Ne, Suite 945<br>Atlanta, Ga 30326 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $999.60 | $2,021.69 | $2,021.69 |
| 44 300 7100 | Dallas Airmotive Inc<br>900 Nolen Dr #100<br>Grapevine Tx 76051 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $25,902.39 | $25,902.39 |
| 45- Unsecur ed 300 7100 | Atlantic Aviation<br>P.O. Box 951883<br>Dallas, Tx 75395 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $27,337.50 | $27,337.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 38)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7      Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 46 300 7100 | Airline Maintenance Svc Inc North, Pursell & Ramos, Plc 414 Union St #1850 Nashville, Tn 37219 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $17,291.09 | $25,855.90 | $25,855.90 |
| 47 300 7100 | Duncan Aviation, Inc. Attn: Credit 3701 Aviation Road Lincoln, Ne 68524 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $13,855.80 | $14,350.45 | $14,350.45 |
| 48 300 7100 | Travelport Attn Justin N Pentz Senior 300 Galleria Parkway Se Atlanta, Ga 30339 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $29,000.08 | $35,055.66 | $35,055.66 |
| 50 300 7100 | Arinc Incorporated Attn Finance Ms 5-300 2551 Riva Rd Annapolis, Md 21401 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $1,486.71 | $3,394.71 | $3,394.71 |
| 51 300 7100 | Olson Brooksby Pc 1020 Sw Taylor St #400 Portland, Or 97205 | Unsecured | claim for business debt allowed as timely filed, general unsecured | $55,676.09 | $55,676.09 | $55,676.09 |
| 53- Unsecur ed 300 7100 | Jack Permison 16420 S.E.Mcgillivray Blvd Suite 103-634 Vancouver, Wa 98683-3461 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $262,440.00 | $262,440.00 |
| 54 300 7100 | City Of Pendleton C/O Gary L. Blacklidge, Esq. 1515 Sw Fifth Avenue, Suite 600 Portland, Or 97201 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $19,763.25 | $19,763.25 |
| 55 300 7100 | American Express Bank Fsb C/O Becket And Lee Llp Po Box 3001 Malvern Pa 19355-0701 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $126,804.30 | $273,570.78 | $273,570.78 |
| 56 300 7100 | Sabre Glbl C/O Stephen C. Stapleton 901 Main Street, Suite 3900 Dallas, Tx 75202 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $59,455.81 | $67,717.05 | $67,717.05 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 39)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                              Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 57 300 7100 | Southwestern Bell Telephone Co C/O At&T Svcs Inc One At&T Way, Room 3A104 Bedminster, Nj 07921 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $979.65 | $979.65 |
| 58 300 7100 | Pacific Bell Telephone Co C/O At&T Svcs Inc One At&T Way Room 3A104 Bedminster, Nj 07921 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $332.15 | $332.15 |
| 59 300 7100 | Burbank Glendale Pasadena Airport Authority 2627 Hollywood Way Burbank, Ca 91505 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $18,277.00 | $43,175.35 | $43,175.35 |
| 61 300 7100 | Aircraft Service International, Inc. 201 South Orange Ave Suite 1250 Orlando, Fl 32801 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $17,536.44 | $17,536.44 |
| 65 300 7100 | Pacific Golf & Turf Llc Po Box 16758 Portland, Wa 97292 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $189.92 | $189.92 | $189.92 |
| 66 300 7100 | Sfii Naito Old Town, Llc C/O Carter M. Mann Lane Powell Pc 601 Sw 2Nd Ave., Ste. 2100 Portland, Or 97204 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $11,000.00 | $11,000.00 |
| 67 300 7100 | Windstream Communications Attn: Financial Services 1720 Galleria Blvd Charlotte, Nc 28270 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $75.50 | $75.50 |
| 68 300 7100 | Windstream Communications Attn: Financial Services 1720 Galleria Blvd Charlotte, Nc 28270 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $204.26 | $204.26 |
| 69 300 7100 | City Of Visalia Frandzel Robins Bloom & Csato C/O Michael J. Gomez, Esq. 1000 Wilshire Blvd, 19th FL Los Angeles, CA 90017-2427 | Unsecured | 5/11/18 (CM) trustee has reviewed this claim and will allow $263,508.08 as timely filed general unsecured | $0.00 | $263,508.08 | $263,508.08 |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                                Date: May 22, 2018
Debtor Name: SeaPort Airlines, Inc.
Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 71 300 7100 | Coos County Airport District C/O Andrew E. Combs Pob 1120 Coos Bay, Or 97420 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $41,734.47 | $41,734.47 |
| 73 300 7100 | Caravan Air, Llc 5 Juliano Drive Oxford, Ct 06478 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $500,000.00 | $500,000.00 |
| 74 300 7100 | X5 Opco Llc (Fka X5 Solutions) Legal Dept 11550 Ih 10 West, Ste. 110 San Antonio, Tx 78230 | Unsecured | 3/8/18 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $5,534.81 | $5,534.81 |
| 76 300 7100 | Executive Express Aviation, Llc 43W700 Us Highway 30 Sugar Grove, Il 60554 | Unsecured | 3/8/18 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $165,458.50 | $165,458.50 | $165,458.50 |
| 77 300 7100 | J.A. Flight Services Llc 43W700 Us Highway 30 Sugar Grove, Il 60554 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $259,442.57 | $259,442.57 |
| 78 300 7100 | J.A. Aero, Inc. 43W730 Us Highway 30 Sugar Grove, Il 60554 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $115,676.63 | $115,676.63 |
| 79 300 7100 | The Port Of Portland Po Box 3529 Portland, Or 97208 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $12,354.46 | $12,354.46 |
| 80 300 7100 | The Port Of Portland Po Box 3529 Portland, Or 97208 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $0.00 | $15,154.69 | $15,154.69 |
| 81 300 7100 | Aviall Services, Inc. P.O. Box 842267 Dallas, Tx 75284 | Unsecured | 4/6/17 (CM) claim for business debt reviewed and allowed as timely filed, general unsecured | $33,291.92 | $34,574.71 | $34,574.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*

Case 16-30406-tmb7     Doc 580     Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7     Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 84 | Jonathan Maier | Unsecured | | $0.00 | $3,687.02 | $3,687.02 |
| 300 | 902 Caminito Madrigal | | | | | |
| 7100 | Unit C | | 4/6/17 (CM) business debt claim allowed as timely filed, general unsecured | | | |
| | Carlsbad, Ca 92011 | | | | | |
| 85 | A.E.R.O., Inc. | Unsecured | | $1,520.48 | $1,520.48 | $1,520.48 |
| 300 | 3701 Hwy. 162 | | | | | |
| 7100 | Granite City, Il 62040 | | 4/6/17 (CM) business debt claim allowed as timely filed, general unsecured | | | |
| 86 | Aviation Spectrum Resources, Inc. | Unsecured | | $0.00 | $389.81 | $389.81 |
| 300 | 180 Admiral Cochrane Drive | | | | | |
| 7100 | Suite 300 | | 4/6/17 (CM) business debt claim allowed as timely filed, general unsecured | | | |
| | Annapolis, Md 21401 | | | | | |
| 87 | Imperial County Airport | Unsecured | | $20,890.61 | $18,972.52 | $18,972.52 |
| 300 | David Conn, Airport Manager | | | | | |
| 7100 | 1099 Airport Road | | 4/6/17 (CM) business debt claim allowed as timely filed, general unsecured | | | |
| | Imperial, Ca 92251 | | | | | |
| 88-unsecure | Federal Aviation Aviation | Unsecured | | $0.00 | $208,281.12 | $0.00 |
| 300 | David F. Shayne Faa-Northwest Mountain | | 3/18/18 (CM) Claims settled per Motion to Compromise (dkt # 564 and 565_ and setoff stipulation | | | |
| 7100 | Regional Office 1601 Sw Lind St. | | entered (Dkt #568) to allow payment with balance of EAS funds held by DOT turned over to Trustee. | | | |
| | Renton, Wa 98057 | | | | | |
| 90 | Petro 49, Inc. | Unsecured | | $145,058.72 | $145,058.72 | $145,058.72 |
| 300 | P.O. Box 389 | | | | | |
| 7100 | Seward, Ak 99664 | | 4/6/17 (CM) business debt claim allowed as timely filed, general unsecured | | | |
| 91 | City And Borough Of Juneau, Alaska | Unsecured | | $0.00 | $13,829.20 | $13,829.20 |
| 300 | | | | | | |
| 7100 | Collections Department | | 4/6/17 (CM) Portion of claim for unsecured allowed | | | |
| | 155 S. Seward Street | | | | | |
| | Juneau, Ak 99081 | | | | | |
| 93 | Arkansas Department Of Finance & Administration | Unsecured | | $0.00 | $97,843.20 | $97,843.20 |
| 300 | | | | | | |
| 7100 | P.O. Box 1272 #2380 | | 4/7/17 (CM) allowed as general unsecured | | | |
| | Little Rock, Ar 72203-1272 | | | | | |
| 94 | Claire James | Unsecured | | $0.00 | $1,312.50 | $1,312.50 |
| 300 | 11520 NW 7th Ave | | | | | |
| 7100 | Vancouver, WA 98685 | | 3/10/18 (CM) portion of claim allowed as timely filed, general unsecured | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 42)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                                      Date: May 22, 2018
Debtor Name: SeaPort Airlines, Inc.
Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 96 300 7100 | Southern California Edison Co 1551 W San Bernardino Rd Covina, Ca 91722 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $51.56 | $51.56 |
| 98 300 7100 | Profectus, Inc. 11851 Ne Glenn Widing Dr. Portland, Or 97220 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $950.00 | $1,150.00 | $1,150.00 |
| 99 300 7100 | System Scale Corporation 332 Hill Avenue Nashville, Tn 37210 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $163.51 | $311.41 | $311.41 |
| 100 300 7100 | Av-Base Systems 120 Bessemer Road London, On Ne 1R2 Canada Canada | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $29,611.84 | $29,611.84 |
| 101 300 7100 | 816 Sw 1St Avenue Suite 200 Portland, Or 97204 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $3,309.66 | $3,309.66 |
| 102 300 7100 | Computer Forms Inc Po Box 23456 Portland, Or 97281 Portland, Or 97281 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $279.29 | $279.29 | $279.29 |
| 105 300 7100 | Vanderhouwen & Associates, Inc. 6342 Sw Macadam Ave. Portland, Or 97239 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $3,528.00 | $3,906.00 | $3,906.00 |
| 107 300 7100 | Pacific Northwest Telco, Inc. 10200 Sw Greenburg Rd/#340 Portland, Or 97223 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $577.50 | $577.50 |
| 108 300 7100 | Kenyon International Emergency Svcs Inc William C Boyd/S Scott Boyd 2101 Louisiana St Houston, Tx 77002 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $214,930.07 | $214,930.07 |

UST Form 101-7-TFR (5/1/2011) *(Page: 43)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                      Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 109 300 7100 | Portland Airlines Consortium 7000 Ne Airport Way Suite 3108 Portland, Or 97218 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $2,490.98 | $3,437.02 | $3,437.02 |
| 112 300 7100 | United Rentals, Inc 6125 Lakeview Rd #300 Charlotte, Nc 28269 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $2,357.92 | $2,340.00 | $2,340.00 |
| 113 300 7100 | Valley Paint Center, Inc 8461 Old Dairy Road Juneau, Ak 99801 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $643.76 | $643.76 | $643.76 |
| 116 300 7100 | Network Redux, Llc 5200 Sw Macadam Ave/Suite 470 Portland, Or 97239 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $1,104.00 | $1,104.00 |
| 117 300 7100 | Arinc Incorporated C/O Rockwell Collins Attn Mj Edwards Ms 5-300 2551 Riva Rd Annapolis Md 21401 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $5,519.41 | $5,519.41 |
| 122 300 7100 | Jon C Quarry 6891 Rockbrook Dr. Memphis, Tn 38141 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecure | $0.00 | $545.54 | $545.54 |
| 123 300 7100 | Tennessee Dept Of Revenue Tdor C/O Attorney General Pob 20207 Nashville Tn 37202-0207 | Unsecured | See Claim No. 82 -- claim 123 was actually amending claim no. 82 | $0.00 | $0.00 | $0.00 |
| 124 300 7100 | Ael&P 5601 Tonsgard Ct Juneau, Ak 99801 | Unsecured | claim for business debt allowed as timely filed, general unsecured | $2,703.30 | $7,261.79 | $7,261.79 |
| 125 300 7100 | Us Dept Of Transportation - Fed Aviation Admin David F Shayne-Faa Nw Mountain Reg. Off. 1601 Sw Lind St Renton Wa 98057 | Unsecured | 3/18/18 (CM) Claims settled per Motion to Compromise (dkt # 564 and 565_ and setoff stipulation entered (Dkt #568) to allow payment with balance of EAS funds held by DOT turned over to Trustee. | $0.00 | $321,468.88 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                                    Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 129 300 7100 | Portland Airlines Consortium, Llc C/O Joseph M. Vanleuven Davis Wright Tremaine Llp 1300 Sw 5Th Avenue, Suite 2400 Portland, Or 97201 | Unsecured | 4/7/17 (CM) claim withdrawn (Dkt #478) | $0.00 | $0.00 | $0.00 |
| 130 300 7100 | Portland Airlines Consortium, Llc C/O Joseph M. Vanleuven Davis Wright Tremaine Llp 1300 Sw 5Th Avenue, Suite 2400 Portland, Or 97201 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $12,080.15 | $12,080.15 |
| 131 300 7100 | Integra Telecom Holdings Inc. 18110 Se 34Th St Building One/Suite 100 Vancouver, Wa 98683 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $2,640.23 | $87.23 | $87.23 |
| 132 300 7100 | Regence Bluecross Blueshield Of Oregon Attn: Lisa Murphy 1800 Ninth Ave, Ms 325 Seattle, Wa 98101 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $4,198.60 | $4,198.60 |
| 134 300 7100 | Randall Keith Peterson 1918 Mountain Dr. Tarrant, Al 35217 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $250,000.00 | $250,000.00 |
| 135 300 7100 | The Port Of Portland Portland International Airport Pob 3529 Portland, Or 97208 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $36,086.24 | $36,086.24 |
| 139 300 7100 | Cedric Lamar Peterson 8251 Montgomery Oak San Antonio, Tx 78239 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $250,000.00 | $250,000.00 |
| 140 300 7100 | Alaska Litho Inc. 8420 Airport Blvd., Ste. 102 Juneau, Ak 99801 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $1,107.54 | $1,107.54 |
| 141 300 7100 | Pitney Bowes Global Financial Services Llc 27 Waterview Drive Shelton, Ct 06484 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $84.00 | $1,425.84 | $1,425.84 |

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                      Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 142 300 7100 | Primeflight Aviation Services Inc 7135 Charlotte Pike, Suite 100 Nashville, Tn 37209 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $71.77 | $71.77 |
| 144 300 7100 | American Infosource Lp As Agent For Verizon Po Box 248838 Oklahoma City, Ok 73124-8838 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $267.58 | $267.58 |
| 145 300 7100 | Amadeus It Group S.A. C/O Anthony Hoglund 1050 Winter Street, Suite 3000 Boston, Ma 02451 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $1,416,403.81 | $1,416,403.81 |
| 146 300 7100 | John F. Haskins Trust Kirk A. Hoopingarner Quarles & Brady Llp 300 N. Lasalle Street, Suite 4000 Chicago, Il 60654 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured | $0.00 | $202,229.30 | $202,229.30 |
| 148 300 7100 | Tupelo Airport Authority 2704 West Jackson Street Tupelo, Ms 38801 | Unsecured | 3/23/16 (CM) pursuant to motion to settle (dkt #511) creditor settled preference with trustee for sum of $6,000, as well as waiving their claim for lease rejection damages | $0.00 | $30,658.08 | $0.00 |
| 149 300 7100 | Federal Insurance Company Wendy M. Simkulak, Esq. C/O Duane Morris Llp 30 S. 17Th Street Phil, Pa 19103 | Unsecured | Claim for business debt in an unknown amount is allowed as filed; claim will receive no funds | $0.00 | $0.00 | $0.00 |
| 151 300 7100 | American Express Travel Related Services Co, Inc C/O Becket And Lee Llp Po Box 3001 Malvern Pa 19355-0701 | Unsecured | 4/7/17 (CM) claim for business debt allowed as timely filed, general unsecured based upon recovery of preference amount paid by creditor on 3/3/17 | $0.00 | $44,887.26 | $44,887.26 |
| 153 300 7100 | Garland County Tax Collector 200 Woodbine Rm 108 Hot Springs, Ar 71901 | Unsecured | See claim No. 29 -- this claim filed as an amendment to claim 29 | $0.00 | $0.00 | $0.00 |
| 150 350 7200 | Port Of Portland - Portland International Airport P.O. Box 3529 Portland, Or 97208 | Unsecured | 4/7/17 (CM) late filed claim for business debt allowed as tardy general unsecured | $0.00 | $15,154.69 | $15,154.69 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 46)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7
Date: May 22, 2018
Debtor Name: SeaPort Airlines, Inc.
Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 154 350 7200 | Seaport Airlines, Inc. 1850 Lincoln Ave. #97 El Centro, Ca 92243-1251 | Unsecured | late claim filed as general unsecured and allowed | $0.00 | $2,641.00 | $2,641.00 |
| 25-Fines 380 7300 | Kansas Dept Of Revenue Pob 12005 Topeka Ks 66601 | Unsecured | 4/6/17 (CM) priority tax claim for pre-petition year 2013-2014 reviewed and allowed, less the fines which will be subordinated under general unsecured | $0.00 | $146.76 | $146.76 |
| 31 - fines 380 7300 | California Franchise Tax Board Franchise Tax Board Bkcy Section, Ms: A-340 Pob 2952 Sacramento, Ca 95812-2952 | Unsecured | 4/6/17 (CM) claim reviewed and priority taxes for years 2013, 2015 and first quarter of 2016 allowed as filed, less fines and penalties of $316.09 | $0.00 | $316.09 | $316.09 |
| 60 380 7300 | ODR Bkcy 955 Center St NE Salem, OR 97301-2555 | Unsecured | 3/8/18 (CM) trustee has reviewed claim and will allow as fines and penalty and subordinated to general unsecured | $0.00 | $100.00 | $100.00 |
| 72-fines 380 7300 | City Of Portland City Attorney"s Office 1221 Sw 4Th Ave Rm 430 Portland Or 97204 | Unsecured | Portion of claim for fines allowed as subordinated general unsecured | $0.00 | $85.00 | $85.00 |
| 82 380 7300 | Tennessee Dept Of Revenue Tdor C/O Attorney General Pob 20207 Nashville Tn 37202-0207 | Unsecured | 4/6/17 (CM) franchise tax for year 2014 and 2015. Late charges of $431.25 will be coded in sub-claim as fines and penalties | $0.00 | $431.25 | $431.25 |
| 95-fines 380 7300 | Irs Centralized Insolvency Operation P. O. Box 7346 Philadelphia, Pa 19101 | Unsecured | 3/18/18 (CM) Claims settled per Motion to Compromise (dkt # 564 and 565_ and setoff stipulation entered (Dkt #568) to allow payment with balance of EAS funds held by DOT turned over to Trustee. | $0.00 | $714.84 | $0.00 |
| 147 380 7300 | State Board Of Equalization Special Ops Mic:55 Pob 942879 Sacramento, Ca 94279-0055 | Unsecured | Portion of claim for fines allowed as subordinated general unsecured | $0.00 | $61.80 | $61.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 47)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7  Date: May 22, 2018

Debtor Name: SeaPort Airlines, Inc.

Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1 400 4110 | Ally Financial Po Box 130424 Roseville, Mn 55113 | Secured | 4/6/17 (CM) Secured claim allowed as filed. | $0.00 | $18,837.15 | $18,837.15 |
| 30 400 4110 | Multnomah County - Dart Assessment, Recording & Taxation P.O. Box 2716, Portland, Or 97208-2716 | Secured | 4/6/17 (CM) Secured claim for PROPERTY TAXES 2010−2016. | $32,210.25 | $83,187.95 | $83,187.95 |
| 45- secured 400 4110 | Atlantic Aviation P.O. Box 951883 Dallas, Tx 75395 | Secured | 4/6/17 (CM) claim secured by security deposit in the amount of $9,700 | $2,690.49 | $9,700.00 | $9,700.00 |
| 52- TaxSecu re 400 4110 | San Diego County Treasurer Tax Collector 1600 Pacific Hwy #162 San Diego, Ca 92101 | Secured | 4/6/17 (CM) portion of tax claim is secured | $3,187.50 | $3,613.08 | $3,613.08 |
| 63 400 4110 | Wells Fargo Bank, N.A. Po Box 196127 Mail Pouch Mac K3212-013 Anchorage, Ak 99519 | Secured | secured claim allowed as filed | $2,066,690.24 | $2,157,993.98 | $2,157,993.98 |
| 64 400 4110 | Axis Capital 308 N Locust St Grand Island, Ne 68801 | Secured | Secured claim allowed as filed | $154,685.92 | $191,800.35 | $191,800.35 |
| 70 400 4110 | Metropolitan Nashville Airport Authority David W. Houston Iv Burr & Forman Llp 511 Union St #2300 Nashville, Tn 37219 | Secured | Secured claim allowed as filed | $0.00 | $3,700.00 | $3,700.00 |
| 75 400 4110 | Wings Airline Services, Inc Simpson Tillinghast Sorensen & Sheehan, P.C. One Sealaska Plaza Suite 300 Juneau, Ak 99801 | Secured | Secured claim allowed as filed | $0.00 | $2,050,871.95 | $2,050,871.95 |
| 88- secured 400 4110 | Federal Aviation Aviation David F. Shayne Faa-Northwest Mountain Regional Office 1601 Sw Lind St. Renton, Wa 98057 | Secured | 3/18/18 (CM) Claims settled per Motion to Compromise (dkt # 564 and 565_ and setoff stipulation entered (Dkt #568) to allow payment with balance of EAS funds held by DOT turned over to Trustee. | $0.00 | $321,468.88 | $0.00 |

Case 16-30406-tmb7   Doc 580   Filed 05/24/18

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-30406-tmb7                                                                                      Date: May 22, 2018
Debtor Name: SeaPort Airlines, Inc.
Claims Bar Date: 2/6/2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 89 400 4110 | U.S. Department Of Transportation 1200 New Jersey Avenue, Se W94-204 Washington, Dc 20590 | Secured | 3/18/18 (CM) Claims settled per Motion to Compromise (dkt # 564 and 565_ and setoff stipulation entered (Dkt #568) to allow payment with balance of EAS funds held by DOT turned over to Trustee. | $0.00 | $100,000.00 | $0.00 |
| 103 400 4110 | Los Angeles County Tax Collector Po Box 60186 Los Angeles, Ca 90060 | Secured | 3/9/18 (CM) claim for taxes filed as secured against real property allowed | $441.00 | $5,550.23 | $5,550.23 |
| 104 400 4110 | Los Angeles County Tax Collector Po Box 60186 Los Angeles, Ca 90060 | Secured | 3/9/18 (CM) claim for taxes filed as secured against real property allowed | $0.00 | $6,000.25 | $6,000.25 |
| 120 400 4110 | Shelby County Trustee Pob 2751 Memphis Tn 38101 | Secured | claim for ad valorem taxes shows statutory lien on claim and allowed as timely filed secured claim | $0.00 | $117,887.32 | $117,887.32 |
| 121 400 4110 | City Of Memphis Box 185 Memphis, Tn 38101 | Secured | claim for ad valorem taxes shows statutory lien on claim and allowed as timely filed secured claim | $0.00 | $91,278.97 | $91,278.97 |
| 127 400 4110 | Umatilla County Assessment & Taxation Po Box 68 Pendleton, Or 97801 | Secured | secured claim for taxes allowed as filed | $0.00 | $7,218.81 | $7,218.81 |
|  | Case Totals |  |  | $3,625,714.86 | $15,686,919.35 | $14,701,514.71 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 49)*

Case 16-30406-tmb7    Doc 580    Filed 05/24/18

Exhibit D

Case No.: 16-30406-tmb7
Case Name: SeaPort Airlines, Inc.
Trustee Name: Stephen Arnot

| | Balance on hand | $ | 729,204.29 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 | Ally Financial | $ 18,837.15 | $ 18,837.15 | $ 0.00 | $ 0.00 |
| 103 | Los Angeles County Tax Collector | $ 5,550.23 | $ 5,550.23 | $ 0.00 | $ 0.00 |
| 104 | Los Angeles County Tax Collector | $ 6,000.25 | $ 6,000.25 | $ 0.00 | $ 0.00 |
| 120 | Shelby County Trustee | $ 117,887.32 | $ 117,887.32 | $ 0.00 | $ 0.00 |
| 121 | City Of Memphis | $ 91,278.97 | $ 91,278.97 | $ 0.00 | $ 0.00 |
| 127 | Umatilla County Assessment & Taxation | $ 7,218.81 | $ 7,218.81 | $ 0.00 | $ 0.00 |
| 30 | Multnomah County - Dart | $ 83,187.95 | $ 83,187.95 | $ 0.00 | $ 0.00 |
| 45-secured | Atlantic Aviation | $ 9,700.00 | $ 9,700.00 | $ 0.00 | $ 0.00 |
| 52-TaxSecure | San Diego County Treasurer | $ 3,613.08 | $ 3,613.08 | $ 0.00 | $ 0.00 |
| 63 | Wells Fargo Bank, N.A. | $ 2,157,993.98 | $ 2,157,993.98 | $ 0.00 | $ 0.00 |
| 64 | Axis Capital | $ 191,800.35 | $ 191,800.35 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 70 | Metropolitan Nashville Airport Authority | $ 3,700.00 | $ 3,700.00 | $ 0.00 | $ 0.00 |
| 75 | Wings Airline Services, Inc | $ 2,050,871.95 | $ 2,050,871.95 | $ 0.00 | $ 0.00 |
| 88-secured | Federal Aviation Aviation | $ 321,468.88 | $ 0.00 | $ 0.00 | $ 0.00 |
| 89 | U.S. Department Of Transportation | $ 100,000.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors          $ _____ 0.00

Remaining Balance          $ _____ 729,204.29

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Stephen P. Arnot | $ 46,109.87 | $ 0.00 | $ 46,109.87 |
| Trustee Expenses: Stephen P. Arnot | $ 1,091.14 | $ 0.00 | $ 1,091.14 |
| Attorney for Trustee Fees: Hogan Lovells Us Llp | $ 18,221.50 | $ 0.00 | $ 18,221.50 |
| Accountant for Trustee Fees: Bennington Moshofsky | $ 40,026.00 | $ 23,213.00 | $ 16,813.00 |
| Accountant for Trustee Expenses: Bennington Moshofsky | $ 83.89 | $ 54.50 | $ 29.39 |
| Auctioneer Fees: Morris Auction Group | $ 7,687.50 | $ 7,687.50 | $ 0.00 |
| Auctioneer Expenses: Morris Auction Group | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| Fees: United States Trustee | $ 9,750.00 | $ 0.00 | $ 9,750.00 |
| Other: Commerical Industrial Auctions | $ 3,991.50 | $ 3,991.50 | $ 0.00 |
| Other: Commerical Industrial Auctions | $ 3,075.00 | $ 3,075.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Williams Kastner Greene & Markley | $ 85,657.00 | $ 52,073.50 | $ 33,583.50 |
| Other: Williams Kastner Greene & Markley | $ 3,476.32 | $ 2,743.12 | $ 733.20 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 126,331.60 |
| Remaining Balance | $ | 602,872.69 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Fees: Vanden Bos & Chapman, Llp | $ 393,928.17 | $ 0.00 | $ 136,902.54 |
| Attorney for Expenses: Vanden Bos & Chapman, Llp | $ 5,038.79 | $ 0.00 | $ 1,751.14 |
| Accountant for Fees: The Michael L. Larson Company | $ 6,600.00 | $ 0.00 | $ 2,293.71 |
| Other: Aircraft Lease Finance Iii Inc | $ 2,307,542.38 | $ 0.00 | $ 382,346.29 |
| Other: Barran Liebman, Llp | $ 10,395.00 | $ 0.00 | $ 3,612.58 |
| Other: City Of Visalia | $ 6,816.40 | $ 0.00 | $ 1,129.44 |
| Other: Claire James | $ 2,250.00 | $ 0.00 | $ 372.81 |
| Other: Embark Aviation Corp. | $ 6,000.00 | $ 0.00 | $ 2,085.19 |
| Other: Fountain Village Development, Llc | $ 771,127.80 | $ 0.00 | $ 27,771.37 |
| Other: Gravity Payments, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: Hogan & Lovells | $ 20,897.00 | $ 0.00 | $ 7,262.37 |
| Other: Hogan & Lovells | $ 18.75 | $ 0.00 | $ 6.52 |
| Other: IRS | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: Perkins Coie Llp | $ 90,901.00 | $ 0.00 | $ 31,590.98 |
| Other: Signature Flight Support Corp. | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: Steven L. Graff, Inc. | $ 16,100.00 | $ 0.00 | $ 5,595.26 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Steven L. Graff, Inc. | $ 62.61 | $ 0.00 | $ 21.76 |
| Other: Studio 6 Designworks | $ 789.00 | $ 0.00 | $ 130.73 |

Total to be paid for prior chapter administrative expenses    $ 602,872.69

Remaining Balance    $ 0.00

    In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 222,533.59  must be paid in advance of any dividend to general (unsecured) creditors.

    Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 69 | City Of Visalia | $ 64,512.35 | $ 0.00 | $ 0.00 |
| 34 | Taylor Phillips | $ 990.00 | $ 0.00 | $ 0.00 |
| 53-wage | Jack Permison | $ 5,106.32 | $ 0.00 | $ 0.00 |
| 83 | Robert Mckinney | $ 5,855.55 | $ 0.00 | $ 0.00 |
| 106 | Seaport Airlines, Inc. | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 143 | Justin Green | $ 380.00 | $ 0.00 | $ 0.00 |
| 2 | Coos County Tax Collector | $ 2,524.11 | $ 0.00 | $ 0.00 |
| 3 | Umatilla County Assessment & Taxation | $ 3,548.48 | $ 0.00 | $ 0.00 |
| 7 | Dallas County | $ 613.96 | $ 0.00 | $ 0.00 |
| 25 - tax PP | Kansas Dept Of Revenue | $ 821.36 | $ 0.00 | $ 0.00 |
| 28 | Tulare County Tax Collector | $ 794.07 | $ 0.00 | $ 0.00 |
| 29 | Garland County Tax Collector | $ 14.35 | $ 0.00 | $ 0.00 |
| 31 - tax PP | California Franchise Tax Board | $ 2,525.71 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 32 | Arkansas Dept Of Finance And Admin | $ 105,990.88 | $ 0.00 | $ 0.00 |
| 49 | ODR Bkcy | $ 0.00 | $ 0.00 | $ 0.00 |
| 52- tax - PP | San Diego County Treasurer | $ 8,475.05 | $ 0.00 | $ 0.00 |
| 72 - PP Tax | City Of Portland | $ 722.00 | $ 0.00 | $ 0.00 |
| 82 | Tennessee Dept Of Revenue | $ 1,951.49 | $ 0.00 | $ 0.00 |
| 91 - Tax PP | City And Borough Of Juneau, Alaska | $ 8,762.43 | $ 0.00 | $ 0.00 |
| 114 | Franchise Tax Board | $ 1,625.63 | $ 0.00 | $ 0.00 |
| 133 | Us Department Of Transportation | $ 0.00 | $ 0.00 | $ 0.00 |
| 147 | State Board Of Equalization | $ 319.85 | $ 0.00 | $ 0.00 |
| 152 | Williams Kastner Greene & Markley | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors $_____ 0.00

Remaining Balance $_____ 0.00


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 5,849,767.87  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | Red Lion Hotel Coos Bay | $ 169.50 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5 | Lutak Lumber & Supply, Inc. | $ 736.19 | $ 0.00 | $ 0.00 |
| 6 | Kenyon International Emergency Svcs Inc | $ 264,930.07 | $ 0.00 | $ 0.00 |
| 8 | Cfo Selections Llc | $ 1,031.25 | $ 0.00 | $ 0.00 |
| 9 | Dennis Electric, Inc. | $ 1,235.00 | $ 0.00 | $ 0.00 |
| 10 | Uline Shipping Supplies | $ 482.43 | $ 0.00 | $ 0.00 |
| 11 | Ww Grainger Inc | $ 1,277.09 | $ 0.00 | $ 0.00 |
| 12 | Coos Aviation Fuel, Oth | $ 2,909.66 | $ 0.00 | $ 0.00 |
| 13 | Aix Llc | $ 7,994.65 | $ 0.00 | $ 0.00 |
| 14 | Av-Base Systems | $ 48,119.24 | $ 0.00 | $ 0.00 |
| 15 | City Of Memphis | $ 91,278.97 | $ 0.00 | $ 0.00 |
| 16 | Shelby County Trustee | $ 115,737.58 | $ 0.00 | $ 0.00 |
| 17 | Tom"s Aircraft Maintenance | $ 61,893.49 | $ 0.00 | $ 0.00 |
| 18 | Aaa Cooper Transportation | $ 517.27 | $ 0.00 | $ 0.00 |
| 19 | William C. Castleberry | $ 289.00 | $ 0.00 | $ 0.00 |
| 20 | Irs | $ 0.00 | $ 0.00 | $ 0.00 |
| 21 | Pitney Bowes Inc | $ 827.94 | $ 0.00 | $ 0.00 |
| 22 | Vortex Industries Inc | $ 3,988.08 | $ 0.00 | $ 0.00 |
| 23 | Aerofund Financial, Inc. | $ 3,220.02 | $ 0.00 | $ 0.00 |
| 24 | Icy Strait Point, Llc | $ 5,850.00 | $ 0.00 | $ 0.00 |
| 26 | Wings Airways, Inc. | $ 21,650.01 | $ 0.00 | $ 0.00 |
| 27 | R2tech Systems, Ltd. | $ 26,000.00 | $ 0.00 | $ 0.00 |
| 33 | Earthlink Fdba Deltacom | $ 11,408.39 | $ 0.00 | $ 0.00 |
| 35 | Accounting Principles | $ 18,952.32 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 36 | Westar Energy Inc | $ 331.19 | $ 0.00 | $ 0.00 |
| 37 | Westar Energy Inc | $ 76.08 | $ 0.00 | $ 0.00 |
| 38 | At&T Corp | $ 2,618.91 | $ 0.00 | $ 0.00 |
| 39 | Prime Turbines | $ 71,327.00 | $ 0.00 | $ 0.00 |
| 40 | City Of Houston Dept Of Aviation | $ 7,677.30 | $ 0.00 | $ 0.00 |
| 41 | Embarq Missouri - Northern Missouri | $ 652.61 | $ 0.00 | $ 0.00 |
| 42 | Pacificorp | $ 131.35 | $ 0.00 | $ 0.00 |
| 43 | Trade A Plane | $ 2,021.69 | $ 0.00 | $ 0.00 |
| 44 | Dallas Airmotive Inc | $ 25,902.39 | $ 0.00 | $ 0.00 |
| 45-Unsecured | Atlantic Aviation | $ 27,337.50 | $ 0.00 | $ 0.00 |
| 46 | Airline Maintenance Svc Inc | $ 25,855.90 | $ 0.00 | $ 0.00 |
| 47 | Duncan Aviation, Inc. | $ 14,350.45 | $ 0.00 | $ 0.00 |
| 48 | Travelport | $ 35,055.66 | $ 0.00 | $ 0.00 |
| 50 | Arinc Incorporated | $ 3,394.71 | $ 0.00 | $ 0.00 |
| 51 | Olson Brooksby Pc | $ 55,676.09 | $ 0.00 | $ 0.00 |
| 53-Unsecured | Jack Permison | $ 262,440.00 | $ 0.00 | $ 0.00 |
| 54 | City Of Pendleton | $ 19,763.25 | $ 0.00 | $ 0.00 |
| 55 | American Express Bank Fsb | $ 273,570.78 | $ 0.00 | $ 0.00 |
| 56 | Sabre Glbl | $ 67,717.05 | $ 0.00 | $ 0.00 |
| 57 | Southwestern Bell Telephone Co | $ 979.65 | $ 0.00 | $ 0.00 |
| 58 | Pacific Bell Telephone Co | $ 332.15 | $ 0.00 | $ 0.00 |
| 59 | Burbank Glendale Pasadena Airport Authority | $ 43,175.35 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 61 | Aircraft Service International, Inc. | $ 17,536.44 | $ 0.00 | $ 0.00 |
| 65 | Pacific Golf & Turf Llc | $ 189.92 | $ 0.00 | $ 0.00 |
| 66 | Sfii Naito Old Town, Llc | $ 11,000.00 | $ 0.00 | $ 0.00 |
| 67 | Windstream Communications | $ 75.50 | $ 0.00 | $ 0.00 |
| 68 | Windstream Communications | $ 204.26 | $ 0.00 | $ 0.00 |
| 69 | City Of Visalia | $ 263,508.08 | $ 0.00 | $ 0.00 |
| 71 | Coos County Airport District | $ 41,734.47 | $ 0.00 | $ 0.00 |
| 73 | Caravan Air, Llc | $ 500,000.00 | $ 0.00 | $ 0.00 |
| 74 | X5 Opco Llc (Fka X5 Solutions) | $ 5,534.81 | $ 0.00 | $ 0.00 |
| 76 | Executive Express Aviation, Llc | $ 165,458.50 | $ 0.00 | $ 0.00 |
| 77 | J.A. Flight Services Llc | $ 259,442.57 | $ 0.00 | $ 0.00 |
| 78 | J.A. Aero, Inc. | $ 115,676.63 | $ 0.00 | $ 0.00 |
| 79 | The Port Of Portland | $ 12,354.46 | $ 0.00 | $ 0.00 |
| 80 | The Port Of Portland | $ 15,154.69 | $ 0.00 | $ 0.00 |
| 81 | Aviall Services, Inc. | $ 34,574.71 | $ 0.00 | $ 0.00 |
| 84 | Jonathan Maier | $ 3,687.02 | $ 0.00 | $ 0.00 |
| 85 | A.E.R.O., Inc. | $ 1,520.48 | $ 0.00 | $ 0.00 |
| 86 | Aviation Spectrum Resources, Inc. | $ 389.81 | $ 0.00 | $ 0.00 |
| 87 | Imperial County Airport | $ 18,972.52 | $ 0.00 | $ 0.00 |
| 88- unsecure | Federal Aviation Aviation | $ 0.00 | $ 0.00 | $ 0.00 |
| 90 | Petro 49, Inc. | $ 145,058.72 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 91 | City And Borough Of Juneau, Alaska | $ 13,829.20 | $ 0.00 | $ 0.00 |
| 93 | Arkansas Department Of Finance & Administration | $ 97,843.20 | $ 0.00 | $ 0.00 |
| 94 | Claire James | $ 1,312.50 | $ 0.00 | $ 0.00 |
| 96 | Southern California Edison Co | $ 51.56 | $ 0.00 | $ 0.00 |
| 98 | Profectus, Inc. | $ 1,150.00 | $ 0.00 | $ 0.00 |
| 99 | System Scale Corporation | $ 311.41 | $ 0.00 | $ 0.00 |
| 100 | Av-Base Systems | $ 29,611.84 | $ 0.00 | $ 0.00 |
| 101 | 816 Sw 1St Avenue | $ 3,309.66 | $ 0.00 | $ 0.00 |
| 102 | Computer Forms Inc | $ 279.29 | $ 0.00 | $ 0.00 |
| 105 | Vanderhouwen & Associates, Inc. | $ 3,906.00 | $ 0.00 | $ 0.00 |
| 107 | Pacific Northwest Telco, Inc. | $ 577.50 | $ 0.00 | $ 0.00 |
| 108 | Kenyon International Emergency Svcs Inc | $ 214,930.07 | $ 0.00 | $ 0.00 |
| 109 | Portland Airlines Consortium | $ 3,437.02 | $ 0.00 | $ 0.00 |
| 112 | United Rentals, Inc | $ 2,340.00 | $ 0.00 | $ 0.00 |
| 113 | Valley Paint Center, Inc | $ 643.76 | $ 0.00 | $ 0.00 |
| 116 | Network Redux, Llc | $ 1,104.00 | $ 0.00 | $ 0.00 |
| 117 | Arinc Incorporated | $ 5,519.41 | $ 0.00 | $ 0.00 |
| 122 | Jon C Quarry | $ 545.54 | $ 0.00 | $ 0.00 |
| 123 | Tennessee Dept Of Revenue | $ 0.00 | $ 0.00 | $ 0.00 |
| 124 | Ael&P | $ 7,261.79 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 125 | Us Dept Of Transportation - Fed Aviation Admin | $ 0.00 | $ 0.00 | $ 0.00 |
| 129 | Portland Airlines Consortium, Llc | $ 0.00 | $ 0.00 | $ 0.00 |
| 130 | Portland Airlines Consortium, Llc | $ 12,080.15 | $ 0.00 | $ 0.00 |
| 131 | Integra Telecom Holdings Inc. | $ 87.23 | $ 0.00 | $ 0.00 |
| 132 | Regence Bluecross | $ 4,198.60 | $ 0.00 | $ 0.00 |
| 134 | Randall Keith Peterson | $ 250,000.00 | $ 0.00 | $ 0.00 |
| 135 | The Port Of Portland | $ 36,086.24 | $ 0.00 | $ 0.00 |
| 139 | Cedric Lamar Peterson | $ 250,000.00 | $ 0.00 | $ 0.00 |
| 140 | Alaska Litho Inc. | $ 1,107.54 | $ 0.00 | $ 0.00 |
| 141 | Pitney Bowes Global Financial Services Llc | $ 1,425.84 | $ 0.00 | $ 0.00 |
| 142 | Primeflight Aviation Services Inc | $ 71.77 | $ 0.00 | $ 0.00 |
| 144 | American Infosource Lp As Agent For | $ 267.58 | $ 0.00 | $ 0.00 |
| 145 | Amadeus It Group S.A. | $ 1,416,403.81 | $ 0.00 | $ 0.00 |
| 146 | John F. Haskins Trust | $ 202,229.30 | $ 0.00 | $ 0.00 |
| 148 | Tupelo Airport Authority | $ 0.00 | $ 0.00 | $ 0.00 |
| 149 | Federal Insurance Company | $ 0.00 | $ 0.00 | $ 0.00 |
| 151 | American Express Travel Related Services Co, Inc | $ 44,887.26 | $ 0.00 | $ 0.00 |
| 153 | Garland County Tax Collector | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors          $_____ 0.00

Remaining Balance          $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 17,795.69 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 150 | Port Of Portland - Portland International Airport | $ 15,154.69 | $ 0.00 | $ 0.00 |
| 154 | Seaport Airlines, Inc. | $ 2,641.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors $ 0.00

Remaining Balance $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 1,140.90 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 25-Fines | Kansas Dept Of Revenue | $ 146.76 | $ 0.00 | $ 0.00 |
| 31 - fines | California Franchise Tax Board | $ 316.09 | $ 0.00 | $ 0.00 |
| 60 | ODR Bkcy | $ 100.00 | $ 0.00 | $ 0.00 |
| 72-fines | City Of Portland | $ 85.00 | $ 0.00 | $ 0.00 |
| 82 | Tennessee Dept Of Revenue | $ 431.25 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 95-fines | Irs | $ 0.00 | $ 0.00 | $ 0.00 |
| 147 | State Board Of Equalization | $ 61.80 | $ 0.00 | $ 0.00 |

Total to be paid to subordinated unsecured creditors     $_____ 0.00

Remaining Balance     $_____ 0.00