# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON
### PORTLAND DIVISION

In Re:                              §
                                    §
SeaPort Airlines, Inc.              §        Case No. 16-30406-tmb7
                                    §
            Debtor                  §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Stephen Arnot, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 524,962.85<br>*(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 0.00 | Claims Discharged<br>Without Payment: NA |
| Total Expenses of Administration: 857,197.38 | |

3) Total gross receipts of $ 857,197.38 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 857,197.38 from the liquidation of the property of the estate, which was distributed as follows:

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,528,508.41 | $ 5,169,108.92 | $ 4,747,640.04 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 254,324.69 | 252,829.69 | 252,829.69 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 3,641,279.74 | 3,638,466.90 | 604,367.69 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 153,849.23 | 222,533.59 | 222,533.59 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,404,318.01 | 6,429,827.38 | 5,868,704.46 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 4,086,675.65 | $ 15,717,074.32 | $ 14,730,174.68 | $ 857,197.38 |

4) This case was originally filed under chapter 11 on 02/05/2016 , and it was converted to chapter 7 on 09/21/2016 . The case was pending for 27 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/16/2018                    By:/s/Stephen Arnot

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Above It All - Promissory Note | 1121-000 | 35,000.00 |
| AR - 90 days older or less | 1121-000 | 311,676.96 |
| Claims against 34 former pilots for pilot training costs  (N | 1121-000 | 1,778.56 |
| Bank Of the West (DIP Asset Sales) - xxxx-2749 | 1129-000 | 10.00 |
| Bank Of the West (DIP Gordon Creek House) - xxxx-0284 | 1129-000 | 8,184.61 |
| Bank Of the West (DIP Operating Account) xxxx-3256 | 1129-000 | 131,218.95 |
| Bank Of the West (DIP Payroll Account) - xxxx-3264 | 1129-000 | 1,128.98 |
| Bank Of the West (DIP PFC) xxxx-7115 | 1129-000 | 20.00 |
| Bank Of the West (DIP Tax Trust) - xxxx-2756 | 1129-000 | 7,531.15 |
| Bank Of the West (SAO Operating) - xxxx-6248 | 1129-000 | 73.67 |
| Deposits and/or Prepayments (Scheduled) | 1129-000 | 15,895.55 |
| Office Equipment, including computer inventory | 1129-000 | 865.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 3)*

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Parts inventory (Located in Memphis) | 1129-000 | 61,275.00 |
| Tools Inventory - Located in Portland | 1129-000 | 18,915.00 |
| Vehicles | 1129-000 | 36,600.00 |
| American Express Settlement of Preference & Deposit | 1141-000 | 44,887.26 |
| Preference - Northwest Alabama Regional Airport | 1141-000 | 5,820.90 |
| Preference - ARINC | 1141-000 | 6,296.55 |
| Preference - Duncan Aviation | 1141-000 | 8,008.58 |
| Preference - Portland Air Consortium ("PAC") | 1141-000 | 5,000.00 |
| Preference - Tupelo Airport Authority | 1141-000 | 6,000.00 |
| Preference - Wings Airline Service | 1141-000 | 12,000.00 |
| Willis of Seattle | 1141-000 | 21,521.12 |
| ODR Tax Refund | 1224-000 | 2,081.59 |
| ADP Refund | 1229-000 | 193.23 |
| Deposits and/or Prepayments (Unscheduled) | 1229-000 | 63,828.44 |
| Petty Cash | 1229-000 | 1,595.72 |
| Refund credit - Wings of Alaska | 1229-000 | 378.77 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Refund from City of Harrison Water & Sewer Fund | 1229-000 | 17.19 |
| Refund Settlement - County of Sacramento, CA | 1229-000 | 52.41 |
| Refund/Credit Balance - A Cut Above Uniforms | 1229-000 | 668.18 |
| State of Oregon Employment Department - Refund | 1229-000 | 13,970.52 |
| Texas Workforce Commission Refund | 1229-000 | 68.39 |
| United of Omah Life Ins. Refund | 1229-000 | 35.10 |
| Preference - Aero Vision Aircraft Services | 1241-000 | 24,600.00 |
| Preference Recovery - Signature Flight Support Corp | 1241-000 | 10,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$857,197.38** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chase, Attn: Home Equity Servicing Mail Code OH4-7304 3415 Vision Dr. Columbus, OH 43219. | | 268,603.01 | NA | NA | 0.00 |
| | Robert N. Jacobsen and Darlene F., Jacobsen Living Trust c/o E. Budd Simpson, Esq. One Sealaska Plaza, Ste 300 Juneau, AK 99801 | | 0.00 | NA | NA | 0.00 |
| 1 | Ally Financial | 4110-000 | NA | 18,837.15 | 18,837.15 | 0.00 |
| 45-secured | Atlantic Aviation | 4110-000 | 2,690.49 | 9,700.00 | 9,700.00 | 0.00 |
| 64 | Axis Capital | 4110-000 | 154,685.92 | 191,800.35 | 191,800.35 | 0.00 |
| 121 | City Of Memphis | 4110-000 | NA | 91,278.97 | 91,278.97 | 0.00 |
| 88- secured | Federal Aviation Aviation | 4110-000 | NA | 321,468.88 | 0.00 | 0.00 |
| 103 | Los Angeles County Tax Collector | 4110-000 | 441.00 | 5,550.23 | 5,550.23 | 0.00 |
| 104 | Los Angeles County Tax Collector | 4110-000 | NA | 6,000.25 | 6,000.25 | 0.00 |
| 70 | Metropolitan Nashville Airport Authority | 4110-000 | NA | 3,700.00 | 3,700.00 | 0.00 |
| 30 | Multnomah County - Dart | 4110-000 | 32,210.25 | 83,187.95 | 83,187.95 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 52-TaxSecure | San Diego County Treasurer | 4110-000 | 3,187.50 | 3,613.08 | 3,613.08 | 0.00 |
| 120 | Shelby County Trustee | 4110-000 | NA | 117,887.32 | 117,887.32 | 0.00 |
| 89 | U.S. Department Of Transportation | 4110-000 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 127 | Umatilla County Assessment & Taxation | 4110-000 | NA | 7,218.81 | 7,218.81 | 0.00 |
| 63 | Wells Fargo Bank, N.A. | 4110-000 | 2,066,690.24 | 2,157,993.98 | 2,157,993.98 | 0.00 |
| 75 | Wings Airline Services, Inc | 4110-000 | 0.00 | 2,050,871.95 | 2,050,871.95 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 2,528,508.41 | $ 5,169,108.92 | $ 4,747,640.04 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Stephen P. Arnot | 2100-000 | NA | 46,109.87 | 46,109.87 | 46,109.87 |
| Stephen P. Arnot | 2200-000 | NA | 1,091.14 | 1,091.14 | 1,091.14 |
| Associated Bank | 2600-000 | NA | 6,471.67 | 6,471.67 | 6,471.67 |
| Franchise Tax Board - State of California | 2820-000 | NA | 826.00 | 826.00 | 826.00 |
| Mississippi Dept of Revenue | 2820-000 | NA | 25.00 | 25.00 | 25.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Oregon Department of Revenue | 2820-000 | NA | 516.00 | 516.00 | 516.00 |
| Oregon Dept. of Revenue | 2820-000 | NA | 1,555.00 | 1,555.00 | 1,555.00 |
| Tennessee Dept of Revenue | 2820-000 | NA | 100.00 | 100.00 | 100.00 |
| Texas Comptroler of Public Accounts | 2820-000 | NA | 50.00 | 50.00 | 50.00 |
| United States Trustee | 2950-000 | NA | 9,750.00 | 9,750.00 | 9,750.00 |
| AccuShred NW | 2990-000 | NA | 1,205.00 | 1,205.00 | 1,205.00 |
| Dan Maranise | 2990-000 | NA | 26.00 | 26.00 | 26.00 |
| David Perlitz | 2990-000 | NA | 222.00 | 222.00 | 222.00 |
| Jeanene Williams | 2990-000 | NA | 172.00 | 172.00 | 172.00 |
| Jen Tomko | 2990-000 | NA | 580.00 | 580.00 | 580.00 |
| Jon Quarry | 2990-000 | NA | 455.00 | 455.00 | 455.00 |
| Kristen Beggs | 2990-000 | NA | 180.00 | 180.00 | 180.00 |
| Mary Herrington | 2990-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |
| Mike Miskel | 2990-000 | NA | 114.00 | 114.00 | 114.00 |
| Mike Tindall | 2990-000 | NA | 544.00 | 544.00 | 544.00 |
| Morris Digital Group | 2990-000 | NA | 2,080.00 | 2,080.00 | 2,080.00 |
| Noel McDermott | 2990-000 | NA | 3,712.00 | 3,712.00 | 3,712.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STEPHEN ARNOT | 2990-000 | NA | 1,896.30 | 1,896.30 | 1,896.30 |
| Stephen P. Arnot | 2990-000 | NA | 5,713.00 | 5,713.00 | 5,713.00 |
| Suzanne Haeworth | 2990-000 | NA | 464.00 | 464.00 | 464.00 |
| Sylvia Knight | 2990-000 | NA | 48.00 | 48.00 | 48.00 |
| Tim Sieber | 2990-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| Williams Kastner Greene & Markley | 3110-000 | NA | 85,657.00 | 85,552.00 | 85,552.00 |
| Williams Kastner Greene & Markley | 3120-000 | NA | 3,476.32 | 3,476.32 | 3,476.32 |
| Hogan Lovells Us Llp | 3210-000 | NA | 18,221.50 | 16,831.50 | 16,831.50 |
| Bennington Moshofsky | 3410-000 | NA | 40,026.00 | 40,026.00 | 40,026.00 |
| Bennington Moshofsky | 3420-000 | NA | 83.89 | 83.89 | 83.89 |
| Commerical Industrial Auctions | 3610-000 | NA | 3,991.50 | 3,991.50 | 3,991.50 |
| Morris Auction Group | 3610-000 | NA | 7,687.50 | 7,687.50 | 7,687.50 |
| Commerical Industrial Auctions | 3620-000 | NA | 3,075.00 | 3,075.00 | 3,075.00 |
| Morris Auction Group | 3620-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 254,324.69 | $ 252,829.69 | $ 252,829.69 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Expenses: Studio 6 Designworks | 6102-000 | NA | 789.00 | 789.00 | 131.05 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Hogan & Lovells | 6210-000 | NA | 20,897.00 | 20,897.00 | 7,280.38 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Perkins Coie Llp | 6210-000 | NA | 90,901.00 | 90,901.00 | 31,669.32 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Steven L. Graff, Inc. | 6210-000 | NA | 16,100.00 | 16,100.00 | 5,609.14 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Vanden Bos & Chapman, Llp | 6210-000 | NA | 393,928.17 | 393,928.17 | 107,167.64 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): Hogan & Lovells | 6220-000 | NA | 18.75 | 18.75 | 6.54 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): Steven L. Graff, Inc. | 6220-000 | NA | 62.61 | 62.61 | 21.81 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): Vanden Bos & Chapman, Llp | 6220-000 | NA | 5,038.79 | 5,038.79 | 1,755.48 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): The Michael L. Larson Company | 6410-000 | NA | 6,600.00 | 6,600.00 | 2,299.40 |
| Other Prior Chapter Professional Fees: Barran Liebman, Llp | 6700-000 | NA | 10,395.00 | 10,395.00 | 3,621.54 |
| Other Prior Chapter Professional Expenses: Embark Aviation Corp. | 6710-000 | NA | 6,000.00 | 6,000.00 | 2,090.36 |
| Prior Chapter Income Taxes - Internal Revenue Service: IRS | 6810-000 | NA | 1,502.20 | 0.00 | 0.00 |
| Prior Chapter Administrative Rent: Aircraft Lease Finance Iii Inc | 6920-000 | NA | 2,307,542.38 | 2,307,542.38 | 383,294.43 |
| Prior Chapter Administrative Rent: City Of Visalia | 6920-000 | NA | 6,816.40 | 6,816.40 | 1,132.24 |
| Prior Chapter Administrative Rent: Fountain Village Development, Llc | 6920-000 | NA | 771,127.80 | 771,127.80 | 57,914.63 |
| Prior Chapter Other Operating Expenses: Claire James | 6950-000 | NA | 2,250.00 | 2,250.00 | 373.73 |
| Prior Chapter Other Operating Expenses: Gravity Payments, Inc. | 6950-000 | NA | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses: Signature Flight Support Corp. | 6990-000 | NA | 1,310.64 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 3,641,279.74 | $ 3,638,466.90 | $ 604,367.69 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | 0.00 | NA | NA | 0.00 |
| | California Franchise Tax Board, Franchise Tax Board Bankruptcy Section, MS: A-340 PO Box 2952 Sacramento, CA 95812-2952 | | 838.09 | NA | NA | 0.00 |
| | Canada Revenue Agency - Other Levies Div, Summerside Tax Centre 275 Pope Rd/Suite 101 Summerside, PE C1N 6E7 CANADA | | 173.60 | NA | NA | 0.00 |
| | Canada Revenue Agency - Other Levies Div, Summerside Tax Centre 275 Pope Rd/Suite 101 Summerside, PE C1N 6E7 CANADA | | 9.19 | NA | NA | 0.00 |

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Canada Revenue Agency, Customs & Excise Revenue Canada K1A 0L5 Canada CANADA | | 0.72 | NA | NA | 0.00 |
| | Canada Revenue Agency, Customs & Excise Revenue Canada K1A 0L5 Canada CANADA | | 77.47 | NA | NA | 0.00 |
| | City of Gustavis, PO Box 1209 Gustavus, AK 99826-0001 | | 439.70 | NA | NA | 0.00 |
| | Cynthia Noeller, 402 Mattson Lindsborg, KS 67456 | | 179.12 | NA | NA | 0.00 |
| | Garland County Tax Collector, Attn: Rebecca Dodd-Talbert 200 Woodbine Rm 108 Hot Springs National Park, AR 71901 | | 6.61 | NA | NA | 0.00 |
| | Grupo Aeroportuario del Pacifico - GAP, No. 1249-B Piso 6, Torre Pacifico, Rinconada del Bosque, Guadalajara, Jalisco C.P. 44530 MEXICO | | 4,195.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grupo Aeroportuario del Pacifico - GAP, No. 1249-B Piso 6, Torre Pacifico, Rinconada del Bosque, Guadalajara, Jalisco C.P. 44530 MEXICO | | 11,189.35 | NA | NA | 0.00 |
| | Municipality of Skagway, PO Box 415 Skagway, AK 99840 | | 0.00 | NA | NA | 0.00 |
| | Secretaria de Hacienda y Credito Publico, Av. Hidalgo 77 Col. Guerrero Mexico 06300 MEXICO | | 0.00 | NA | NA | 0.00 |
| | Secretaria de Hacienda y Credito Publico, Av. Hidalgo 77 Col. Guerrero Mexico 06300 MEXICO | | 2,930.28 | NA | NA | 0.00 |
| | Sub Directo de Control de Ingresos por D, Instituto Nacional de Micgracion Homero 1832, piso 8, Col. Los Morales - Polanco Mexico 11510 MEXICO | | 8,446.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sub Directo de Control de Ingresos por D, Instituto Nacional de Micgracion Homero 1832, piso 8, Col. Los Morales - Polanco Mexico 11510 MEXICO | | 243.09 | NA | NA | 0.00 |
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 1,028.50 | NA | NA | 0.00 |
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 121.00 | NA | NA | 0.00 |
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 945.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 3,058.00 | NA | NA | 0.00 |
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 70.00 | NA | NA | 0.00 |
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 0.00 | NA | NA | 0.00 |
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 1,757.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 390.50 | NA | NA | 0.00 |
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 1,309.00 | NA | NA | 0.00 |
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 1,232.00 | NA | NA | 0.00 |
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 574.00 | NA | NA | 0.00 |

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Customs & Border Protection, Revenue Div. Debt Mngmnt Branch Attn: User Fee Team 6650 Telecom Drive Ste100 Indianapolis, IN 46278 | | 0.00 | NA | NA | 0.00 |
| | US Dept of Homeland Security, Transportation Security Administration PO Box 530262 Atlanta, GA 30353-0262 | | 0.00 | NA | NA | 0.00 |
| | USDA- Financial Mgmt Div, Minneapolis Financial Services Branch 100 North Sixth St 5th Floor, Suite 510C Minneapolis, MN 55403 | | 3,103.56 | NA | NA | 0.00 |
| | USDA- Financial Mgmt Div, Minneapolis Financial Services Branch 100 North Sixth St 5th Floor, Suite 510C Minneapolis, MN 55403 | | 0.00 | NA | NA | 0.00 |
| 69 | City Of Visalia | 5200-000 | NA | 64,512.35 | 64,512.35 | 0.00 |
| 53-wage | Jack Permison | 5300-000 | NA | 5,106.32 | 5,106.32 | 0.00 |
| 143 | Justin Green | 5300-000 | NA | 380.00 | 380.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 83 | Robert Mckinney | 5300-000 | NA | 5,855.55 | 5,855.55 | 0.00 |
| 106 | Seaport Airlines, Inc. | 5300-000 | NA | 7,000.00 | 7,000.00 | 0.00 |
| 34 | Taylor Phillips | 5300-000 | NA | 990.00 | 990.00 | 0.00 |
| 32 | Arkansas Dept Of Finance And Admin | 5800-000 | 98,294.39 | 105,990.88 | 105,990.88 | 0.00 |
| 31 - tax PP | California Franchise Tax Board | 5800-000 | 838.09 | 2,525.71 | 2,525.71 | 0.00 |
| 91 - Tax PP | City And Borough Of Juneau, Alaska | 5800-000 | 1,661.07 | 8,762.43 | 8,762.43 | 0.00 |
| 72 - PP Tax | City Of Portland | 5800-000 | NA | 722.00 | 722.00 | 0.00 |
| 2 | Coos County Tax Collector | 5800-000 | 2,490.90 | 2,524.11 | 2,524.11 | 0.00 |
| 7 | Dallas County | 5800-000 | NA | 613.96 | 613.96 | 0.00 |
| 114 | Franchise Tax Board | 5800-000 | NA | 1,625.63 | 1,625.63 | 0.00 |
| 29 | Garland County Tax Collector | 5800-000 | 6.61 | 14.35 | 14.35 | 0.00 |
| 25 - tax PP | Kansas Dept Of Revenue | 5800-000 | 926.85 | 821.36 | 821.36 | 0.00 |
| 49 | ODR Bkcy | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 52- tax - PP | San Diego County Treasurer | 5800-000 | 3,055.02 | 8,475.05 | 8,475.05 | 0.00 |
| 147 | State Board Of Equalization | 5800-000 | NA | 319.85 | 319.85 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 82 | Tennessee Dept Of Revenue | 5800-000 | NA | 1,951.49 | 1,951.49 | 0.00 |
| 28 | Tulare County Tax Collector | 5800-000 | 756.26 | 794.07 | 794.07 | 0.00 |
| 3 | Umatilla County Assessment & Taxation | 5800-000 | 3,501.80 | 3,548.48 | 3,548.48 | 0.00 |
| 133 | Us Department Of Transportation | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 152 | Williams Kastner Greene & Markley | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 153,849.23 | $ 222,533.59 | $ 222,533.59 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Airline Reporting Corporation, 3000 Wilson Blvd Ste 300 Arlington, VA 22201 | | 0.00 | NA | NA | 0.00 |
| | Alaska Airlines, 19300 International Blvd Seattle, WA 98188 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anchorage International Airport, PFC Remittance 4600 Postmark Drive Anchorage, AK 99502 | | 219.00 | NA | NA | 0.00 |
| | Atlanta Hartsfield Intl Airport, city of Atlanta/Dept of Aviation PO Box 945876 Atlanta, GA 30392 | | 36.00 | NA | NA | 0.00 |
| | Bellingham International Airport, Port of Bellingham PO Box 1677 Bellingham, WA 98227-1677 | | 18.00 | NA | NA | 0.00 |
| | Boise Air Terminal, Airport Director's Office PFC Accounting Boise, ID 83705 | | 85.50 | NA | NA | 0.00 |
| | Boston-Logan Intl Airport, MASSPORT-PFC PO Box 417585 Boston, MA 02241-7585 | | 13.50 | NA | NA | 0.00 |
| | Charles M. Schulz Airport, Jon Stout, Airport Manager 2290 Airport Blvd Santa Rosa, CA 95403 | | 27.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dallas Love Field, Attn: PFC Remittance 8008 Cedar Springs Road, LB 16 Dallas, TX 75235-2852 | | 2,754.00 | NA | NA | 0.00 |
| | Dallas-Ft.Worth International Airport, PO Box 975019 Dallas, TX 75397-5019 | | 18.00 | NA | NA | 0.00 |
| | Denver International Airport, Attn: Airport Revenue Fund PO Box 492065 Denver, CO 80249-2065 | | 63.00 | NA | NA | 0.00 |
| | Eastern Oregon Regional Airport, Attn: PFC REmittance 2016 Airport Rd Pendleton, OR 97801 | | 8,271.00 | NA | NA | 0.00 |
| | Fairbanks International Airport, Accounting Section 6450 Airport Way Fairbanks, AK 99709 | | 9.00 | NA | NA | 0.00 |
| | Fresno Air Terminal, Airport Administration/Development Attn: PFC Remittance Fresno, CA 93727 | | 22.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | George Bush Intercontinental Airport, Houston Airport System Attn: PFC Remittance Houston, TX 77032 | | 4,009.50 | NA | NA | 0.00 |
| | Grant County International Airport, PFC Remittance Poort Authority of Moses Lake Moses Lake, WA 98837-3204 | | 0.00 | NA | NA | 0.00 |
| | Gravity Payments, 1455 NW Leary Way, Ste 200 Seattle, WA 98107 | | 0.00 | NA | NA | 0.00 |
| | Great Falls International Airport, Sharon Tuck, Airport Accountant Great Falls Intl Airport Authority Great Falls, MT 59404-5599 | | 18.00 | NA | NA | 0.00 |
| | Hawaiian Airlines, 3375 Koapaka St Ste G-350 Honolulu, HI 96819 | | 0.00 | NA | NA | 0.00 |
| | Honolulu Internation Airport, Brian Sekiguchi, Deputy Director State of Hawaii, Dept of Transportation Honolulu, HI 96819-1880 | | 18.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Imperial County Airport, David Conn, Airport Manager 1099 Airport Road Imperial, CA 92251 | | 20,890.61 | NA | NA | 0.00 |
| | JFK Intertnational Airport, Port Authority of NY & NJ Revenue Accounting Philadelphia, PA 19195-1556 | | 9.00 | NA | NA | 0.00 |
| | John Wayne Airport, Attn: Accounting Services 3160 Airway Ave Costa Mesa, CA 92626 | | 135.00 | NA | NA | 0.00 |
| | Juneau International Airport, Airport Manager's Office 1873 Shwll Simmons Drive Juneau, AK 99801 | | 39,196.50 | NA | NA | 0.00 |
| | Kahului Airport, Brian Sekigushi, Deputy Director State of Hawaii, Dept of Transportation Honolulu, HI 96819-1880 | | 22.50 | NA | NA | 0.00 |
| | Kansas City International Airport, Attn: Kansas City Aviation Dept City of Kansas City Kansas City, MO 64184-4124 | | 7,974.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ketchikan International Airport, PFC Remittance Ketchikan Gateway Borough Ketchikan, AK 99901 | | 13.50 | NA | NA | 0.00 |
| | Kona Intl at Keahole Airport, Brian Sekiguchi, Deputy Director State of Hawaii, Dept of Transportation Honolulu, HI 96819-1880 | | 4.50 | NA | NA | 0.00 |
| | Los Angeles International Airport, City of Los Angeles, Dept of Airports Attn: LAX-PFC Remittance Los Angeles, CA 90054-0078 | | 441.00 | NA | NA | 0.00 |
| | Mahlon Sweet Field, City of Eugene Eugen Airport Eugene, OR 97402-9500 | | 85.50 | NA | NA | 0.00 |
| | Mammoth Lakes Airport, Mammoth Yosemite Airport Attn: PFC Remittance Mammoth Lakes, CA 93546 | | 36.00 | NA | NA | 0.00 |
| | McCarren International Airport, Ross Johnson, Asst Dir Aviation & Financ Clark County Dept of Aviation Las Vegas, NV 89111-1005 | | 135.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McKellar-Sipes Airport, Attn: PFC Remittance 308 Grady Montgomery Drive Jackson, TN 38301 | | 136.75 | NA | NA | 0.00 |
| | Mid-Delta Regional Airport, Attn: PFC REmittance 166 Fifth Ave Greenville, MS 38703-9737 | | 337.50 | NA | NA | 0.00 |
| | Minneapolis-St. Paul Intl Airport, Metropolitan Airports Commission Stephen Busch, Finance Minneapolis, MN 55485 | | 9.00 | NA | NA | 0.00 |
| | Missoula International Airport, Missoula County Airport Authority 5225 Highway 10, West Missoula, MT 59802 | | 13.50 | NA | NA | 0.00 |
| | Monterey Peninsula Airport, Administration Office Monterey Peninsual Airport District Monterey, CA 93940 | | 13.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nashville International Airport, Metropolitan Nashville Airport Authority PFC Account Nashville, TN 37244-0316 | | 1,957.50 | NA | NA | 0.00 |
| | New Orleans International Airport, Iftikhar Ahmad, Director of Aviation New Orleans Aviation Board New Orleans, LA 70141 | | 9.00 | NA | NA | 0.00 |
| | Newark Liberty Intl Airport, Port Authority of NY & NJ Revenue Accounting Philadelphia, PA 19195-1556 | | 4.50 | NA | NA | 0.00 |
| | North Bend Municipal Airport, PFC Remittance 1100 Airport Lane North Bend, OR 97459 | | 20,592.62 | NA | NA | 0.00 |
| | Northwest Alabama Regional Airport, ATTN: PFC Remittance 1729 T. Ed Campbell Dr Muscle Shoals, AL 35661-2016 | | 657.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oakland International Airport, Jan Sankey or Alicia Chan Finance/Cashier Oakland, CA 94607 | | 22.50 | NA | NA | 0.00 |
| | Ontario International Airport, City of Los Angeles, Dept of Airports Attn: ONT_PFC Remittance Los Angeles, CA 90054-0078 | | 10.00 | NA | NA | 0.00 |
| | ORD Chicago O'Hare International Airport, City of Chicago, Dept of Finance 121 N. La Salle Street, Suite 700 Chicago, IL 60602 | | 22.50 | NA | NA | 0.00 |
| | Palm Springs International Airport PFC's, 3400 E Tahquitz Canyon Way Palm Springs, CA 92262 | | 4.50 | NA | NA | 0.00 |
| | Pangborn Memorial Airport, Airport Manager One Pangborn Drive East Wenatchee, WA 98802 | | 9.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Petro 49 Inc dba Petro Marine Services, c/o Aaron D. Sperbeck, Esq. Birch Horton Bittner & Cherot 1127 W 7th Ave Anchorage, AK 99501 | | 0.00 | NA | NA | 0.00 |
| | Philadelphia International Airport, City of Philadelphia 213966 Philadelphia, PA 19178-3966 | | 4.50 | NA | NA | 0.00 |
| | Phoenix Sky Harbor Intl Airport, City of Phoenix Aviation Dept Phoenix, AZ 85038-9110 | | 112.50 | NA | NA | 0.00 |
| | Portland International Airport, PFC Remittance/Reporting PO Box 5095 Portland, OR 97208 | | 20,697.92 | NA | NA | 0.00 |
| | Reno Cannon International Airport, Accounts REceivable Reno-Tahoe Airport Authority Reno, NV 89510 | | 13.50 | NA | NA | 0.00 |
| | Roberts Field-Redmond Municipal Airport, City of Redmond Finance Dept-PFC'S Redmond, OR 97756 | | 40.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rogue Valley Intl-Medford Airport, Jackson County Airport Authority Attn: PFC REmittance Medford, OR 97504 | | 121.50 | NA | NA | 0.00 |
| | Salt Lake City International Airport, Salt Lake City Dept of Airports Financie & Admin Dept Salt Lake City, UT 84114-5550 | | 166.50 | NA | NA | 0.00 |
| | San Diego Intl Lindgergh Airport, Attn: Treasurer's Office San Diego County Reg. Airport Authority San Diego, CA 92138-2776 | | 14,419.79 | NA | NA | 0.00 |
| | San Francisco Airport Commission, PO Box 59753 Los Angeles, CA 90074-9753 | | 76.50 | NA | NA | 0.00 |
| | San Jose International Airport, Attn: PFC REmittance 1701 Airport Blvd San Jose, CA 95110 | | 63.00 | NA | NA | 0.00 |
| | Santa Barbara Municipal Airport, Hazel Johns, Asst. Airport Director 601 Firestone Rd Goleta, CA 93117 | | 22.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Seattle Tacoma Intl Airport, Port of Seattle PO box 24507 Seattle, WA 98124-0507 | | 2,389.50 | NA | NA | 0.00 |
| | Spokane International Airport, Mark Jucht, Directior Finance & Administration Spokane, WA 99224 | | 148.50 | NA | NA | 0.00 |
| | Tri Cities Airport, Ron Foraker, Director of Airports Tri-Cities Airport-Port of Pasco Pasco, WA 99301 | | 22.50 | NA | NA | 0.00 |
| | Tupelo Regional Airport, ATTN: PFC Remittance 2704 W. Jackson St Tupelo, MS 38801 | | 3,218.19 | NA | NA | 0.00 |
| | Visalia Municipal Airport, 9501 W Airport Dr Visalia, CA 93277 | | 0.00 | NA | NA | 0.00 |
| | Wichita Mid-Continent Airport, Wichita Airport Authority 2173 Air Cargo Road Wichita, KS 67209 | | 193.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wings Airline Services, Inc., c/o E. Budd Simpson, Esq Simpson Tillinghast et al ONe Sealaska Plaza, Ste 300 Juneau, AK 99801 | | 0.00 | NA | NA | 0.00 |
| | Yakima Air Terminal, Airport Administrative Office 2400 W Washington Ave Yakima, WA 98903 | | 4.50 | NA | NA | 0.00 |
| 101 | 816 Sw 1St Avenue | 7100-000 | NA | 3,309.66 | 3,309.66 | 0.00 |
| 85 | A.E.R.O., Inc. | 7100-000 | 1,520.48 | 1,520.48 | 1,520.48 | 0.00 |
| 18 | Aaa Cooper Transportation | 7100-000 | NA | 517.27 | 517.27 | 0.00 |
| 35 | Accounting Principles | 7100-000 | 17,080.32 | 18,952.32 | 18,952.32 | 0.00 |
| 124 | Ael&P | 7100-000 | 2,703.30 | 7,261.79 | 7,261.79 | 0.00 |
| 23 | Aerofund Financial, Inc. | 7100-000 | NA | 3,220.02 | 3,220.02 | 0.00 |
| 61 | Aircraft Service International, Inc. | 7100-000 | NA | 17,536.44 | 17,536.44 | 0.00 |
| 46 | Airline Maintenance Svc Inc | 7100-000 | 17,291.09 | 25,855.90 | 25,855.90 | 0.00 |
| 13 | Aix Llc | 7100-000 | 7,994.65 | 7,994.65 | 7,994.65 | 0.00 |
| 140 | Alaska Litho Inc. | 7100-000 | NA | 1,107.54 | 1,107.54 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 145 | Amadeus It Group S.A. | 7100-000 | NA | 1,416,403.81 | 1,416,403.81 | 0.00 |
| 55 | American Express Bank Fsb | 7100-000 | 126,804.30 | 273,570.78 | 273,570.78 | 0.00 |
| 151 | American Express Travel Related Services Co, Inc | 7100-000 | NA | 44,887.26 | 44,887.26 | 0.00 |
| 144 | American Infosource Lp As Agent For | 7100-000 | NA | 267.58 | 267.58 | 0.00 |
| 117 | Arinc Incorporated | 7100-000 | NA | 5,519.41 | 5,519.41 | 0.00 |
| 50 | Arinc Incorporated | 7100-000 | 1,486.71 | 3,394.71 | 3,394.71 | 0.00 |
| 93 | Arkansas Department Of Finance & Administration | 7100-000 | NA | 97,843.20 | 97,843.20 | 0.00 |
| 38 | At&T Corp | 7100-000 | 185.68 | 2,618.91 | 2,618.91 | 0.00 |
| 45-Unsecured | Atlantic Aviation | 7100-000 | NA | 27,337.50 | 27,337.50 | 0.00 |
| 100 | Av-Base Systems | 7100-000 | NA | 29,611.84 | 29,611.84 | 0.00 |
| 14 | Av-Base Systems | 7100-000 | 1,850.74 | 48,119.24 | 48,119.24 | 0.00 |
| 81 | Aviall Services, Inc. | 7100-000 | 33,291.92 | 34,574.71 | 34,574.71 | 0.00 |
| 86 | Aviation Spectrum Resources, Inc. | 7100-000 | NA | 389.81 | 389.81 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 59 | Burbank Glendale Pasadena Airport Authority | 7100-000 | 18,277.00 | 43,175.35 | 43,175.35 | 0.00 |
| 73 | Caravan Air, Llc | 7100-000 | NA | 500,000.00 | 500,000.00 | 0.00 |
| 139 | Cedric Lamar Peterson | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 8 | Cfo Selections Llc | 7100-000 | 906.25 | 1,031.25 | 1,031.25 | 0.00 |
| 91 | City And Borough Of Juneau, Alaska | 7100-000 | NA | 13,829.20 | 13,829.20 | 0.00 |
| 40 | City Of Houston Dept Of Aviation | 7100-000 | NA | 7,677.30 | 7,677.30 | 0.00 |
| 15 | City Of Memphis | 7100-000 | 59,942.03 | 91,278.97 | 91,278.97 | 0.00 |
| 54 | City Of Pendleton | 7100-000 | NA | 19,763.25 | 19,763.25 | 0.00 |
| 69 | City Of Visalia | 7100-000 | NA | 263,508.08 | 263,508.08 | 0.00 |
| 94 | Claire James | 7100-000 | NA | 1,312.50 | 1,312.50 | 0.00 |
| 102 | Computer Forms Inc | 7100-000 | 279.29 | 279.29 | 279.29 | 0.00 |
| 12 | Coos Aviation Fuel, Oth | 7100-000 | 6,079.92 | 2,909.66 | 2,909.66 | 0.00 |
| 71 | Coos County Airport District | 7100-000 | NA | 41,734.47 | 41,734.47 | 0.00 |
| 44 | Dallas Airmotive Inc | 7100-000 | NA | 25,902.39 | 25,902.39 | 0.00 |
| 9 | Dennis Electric, Inc. | 7100-000 | 1,033.00 | 1,235.00 | 1,235.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 47 | Duncan Aviation, Inc. | 7100-000 | 13,855.80 | 14,350.45 | 14,350.45 | 0.00 |
| 33 | Earthlink Fdba Deltacom | 7100-000 | 13,574.58 | 11,408.39 | 11,408.39 | 0.00 |
| 41 | Embarq Missouri - Northern Missouri | 7100-000 | NA | 652.61 | 652.61 | 0.00 |
| 76 | Executive Express Aviation, Llc | 7100-000 | 165,458.50 | 165,458.50 | 165,458.50 | 0.00 |
| 88- unsecure | Federal Aviation Aviation | 7100-000 | NA | 208,281.12 | 0.00 | 0.00 |
| 149 | Federal Insurance Company | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 153 | Garland County Tax Collector | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 24 | Icy Strait Point, Llc | 7100-000 | 5,850.00 | 5,850.00 | 5,850.00 | 0.00 |
| 87 | Imperial County Airport | 7100-000 | 20,890.61 | 18,972.52 | 18,972.52 | 0.00 |
| 131 | Integra Telecom Holdings Inc. | 7100-000 | 2,640.23 | 87.23 | 87.23 | 0.00 |
| 20 | Irs | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 78 | J.A. Aero, Inc. | 7100-000 | NA | 115,676.63 | 115,676.63 | 0.00 |
| 77 | J.A. Flight Services Llc | 7100-000 | NA | 259,442.57 | 259,442.57 | 0.00 |
| 53- Unsecured | Jack Permison | 7100-000 | NA | 262,440.00 | 262,440.00 | 0.00 |
| 146 | John F. Haskins Trust | 7100-000 | NA | 202,229.30 | 202,229.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 122 | Jon C Quarry | 7100-000 | NA | 545.54 | 545.54 | 0.00 |
| 84 | Jonathan Maier | 7100-000 | NA | 3,687.02 | 3,687.02 | 0.00 |
| 108 | Kenyon International Emergency Svcs Inc | 7100-000 | 0.00 | 214,930.07 | 214,930.07 | 0.00 |
| 6 | Kenyon International Emergency Svcs Inc | 7100-000 | 214,930.07 | 264,930.07 | 264,930.07 | 0.00 |
| 5 | Lutak Lumber & Supply, Inc. | 7100-000 | 736.19 | 736.19 | 736.19 | 0.00 |
| 116 | Network Redux, Llc | 7100-000 | NA | 1,104.00 | 1,104.00 | 0.00 |
| 51 | Olson Brooksby Pc | 7100-000 | 55,676.09 | 55,676.09 | 55,676.09 | 0.00 |
| 58 | Pacific Bell Telephone Co | 7100-000 | NA | 332.15 | 332.15 | 0.00 |
| 65 | Pacific Golf & Turf Llc | 7100-000 | 189.92 | 189.92 | 189.92 | 0.00 |
| 107 | Pacific Northwest Telco, Inc. | 7100-000 | NA | 577.50 | 577.50 | 0.00 |
| 42 | Pacificorp | 7100-000 | 91.16 | 131.35 | 131.35 | 0.00 |
| 90 | Petro 49, Inc. | 7100-000 | 145,058.72 | 145,058.72 | 145,058.72 | 0.00 |
| 141 | Pitney Bowes Global Financial Services Llc | 7100-000 | 84.00 | 1,425.84 | 1,425.84 | 0.00 |
| 21 | Pitney Bowes Inc | 7100-000 | 857.85 | 827.94 | 827.94 | 0.00 |
| 109 | Portland Airlines Consortium | 7100-000 | 2,490.98 | 3,437.02 | 3,437.02 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 129 | Portland Airlines Consortium, Llc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 130 | Portland Airlines Consortium, Llc | 7100-000 | NA | 12,080.15 | 12,080.15 | 0.00 |
| 39 | Prime Turbines | 7100-000 | 70,559.26 | 71,327.00 | 71,327.00 | 0.00 |
| 142 | Primeflight Aviation Services Inc | 7100-000 | NA | 71.77 | 71.77 | 0.00 |
| 98 | Profectus, Inc. | 7100-000 | 950.00 | 1,150.00 | 1,150.00 | 0.00 |
| 27 | R2tech Systems, Ltd. | 7100-000 | NA | 26,000.00 | 26,000.00 | 0.00 |
| 134 | Randall Keith Peterson | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 4 | Red Lion Hotel Coos Bay | 7100-000 | 169.50 | 169.50 | 169.50 | 0.00 |
| 132 | Regence Bluecross | 7100-000 | NA | 4,198.60 | 4,198.60 | 0.00 |
| 56 | Sabre Glbl | 7100-000 | 59,455.81 | 67,717.05 | 67,717.05 | 0.00 |
| 66 | Sfii Naito Old Town, Llc | 7100-000 | NA | 11,000.00 | 11,000.00 | 0.00 |
| 16 | Shelby County Trustee | 7100-000 | 80,232.08 | 115,737.58 | 115,737.58 | 0.00 |
| 96 | Southern California Edison Co | 7100-000 | NA | 51.56 | 51.56 | 0.00 |
| 57 | Southwestern Bell Telephone Co | 7100-000 | NA | 979.65 | 979.65 | 0.00 |
| 99 | System Scale Corporation | 7100-000 | 163.51 | 311.41 | 311.41 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 123 | Tennessee Dept Of Revenue | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 135 | The Port Of Portland | 7100-000 | NA | 36,086.24 | 36,086.24 | 0.00 |
| 79 | The Port Of Portland | 7100-000 | NA | 12,354.46 | 12,354.46 | 0.00 |
| 80 | The Port Of Portland | 7100-000 | NA | 15,154.69 | 15,154.69 | 0.00 |
| 17 | Tom"s Aircraft Maintenance | 7100-000 | 60,978.81 | 61,893.49 | 61,893.49 | 0.00 |
| 43 | Trade A Plane | 7100-000 | 999.60 | 2,021.69 | 2,021.69 | 0.00 |
| 48 | Travelport | 7100-000 | 29,000.08 | 35,055.66 | 35,055.66 | 0.00 |
| 148 | Tupelo Airport Authority | 7100-000 | NA | 30,658.08 | 0.00 | 0.00 |
| 10 | Uline Shipping Supplies | 7100-000 | 482.43 | 482.43 | 482.43 | 0.00 |
| 112 | United Rentals, Inc | 7100-000 | 2,357.92 | 2,340.00 | 2,340.00 | 0.00 |
| 125 | Us Dept Of Transportation - Fed Aviation Admin | 7100-000 | NA | 321,468.88 | 0.00 | 0.00 |
| 113 | Valley Paint Center, Inc | 7100-000 | 643.76 | 643.76 | 643.76 | 0.00 |
| 105 | Vanderhouwen & Associates, Inc. | 7100-000 | 3,528.00 | 3,906.00 | 3,906.00 | 0.00 |
| 22 | Vortex Industries Inc | 7100-000 | 3,988.08 | 3,988.08 | 3,988.08 | 0.00 |
| 36 | Westar Energy Inc | 7100-000 | 236.66 | 331.19 | 331.19 | 0.00 |
| 37 | Westar Energy Inc | 7100-000 | NA | 76.08 | 76.08 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | William C. Castleberry | 7100-000 | 144.50 | 289.00 | 289.00 | 0.00 |
| 67 | Windstream Communications | 7100-000 | NA | 75.50 | 75.50 | 0.00 |
| 68 | Windstream Communications | 7100-000 | NA | 204.26 | 204.26 | 0.00 |
| 26 | Wings Airways, Inc. | 7100-000 | NA | 21,650.01 | 21,650.01 | 0.00 |
| 11 | Ww Grainger Inc | 7100-000 | 1,277.09 | 1,277.09 | 1,277.09 | 0.00 |
| 74 | X5 Opco Llc (Fka X5 Solutions) | 7100-000 | NA | 5,534.81 | 5,534.81 | 0.00 |
| 150 | Port Of Portland - Portland International Airport | 7200-000 | NA | 15,154.69 | 15,154.69 | 0.00 |
| 154 | Seaport Airlines, Inc. | 7200-000 | NA | 2,641.00 | 2,641.00 | 0.00 |
| 31 - fines | California Franchise Tax Board | 7300-000 | NA | 316.09 | 316.09 | 0.00 |
| 72-fines | City Of Portland | 7300-000 | NA | 85.00 | 85.00 | 0.00 |
| 95-fines | Irs | 7300-000 | NA | 714.84 | 0.00 | 0.00 |
| 25-Fines | Kansas Dept Of Revenue | 7300-000 | NA | 146.76 | 146.76 | 0.00 |
| 60 | ODR Bkcy | 7300-000 | NA | 100.00 | 100.00 | 0.00 |
| 147 | State Board Of Equalization | 7300-000 | NA | 61.80 | 61.80 | 0.00 |
| 82 | Tennessee Dept Of Revenue | 7300-000 | NA | 431.25 | 431.25 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,404,318.01 | $ 6,429,827.38 | $ 5,868,704.46 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|

Case Name: SeaPort Airlines, Inc.

Date Filed (f) or Converted (c): 09/21/2016 (c)

341(a) Meeting Date: 09/26/2016

For Period Ending: 12/16/2018

Claims Bar Date: 02/06/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. Petty Cash (u)<br><br>All petty cash was converted to cashier's checks and deposited. | 1,595.72 | 0.00 | | 1,595.72 | FA |
| 2. ADP Refund  (u)<br><br>Refund received and on 10/11/16 (Dep. 8) | 193.23 | 193.23 | | 193.23 | FA |
| 3. United of Omah Life Ins. Refund  (u)<br><br>Refund received and deposited on 10/11/16 (Dep. 7) | 35.10 | 35.10 | | 35.10 | FA |
| 4. Bank Of the West  (Operating Account) - xxxx-4243<br><br>Trustee transferred balance in account of $5,588.95 to generall operating Acct #3256 before withdrawal of funds. | 1,286.87 | 0.00 | | 0.00 | FA |
| 5. US Bank (Airlines Clearing House) - xxxx-7725<br><br>The conversion schedules list asset at $2,206.32.  Ch 11 Bank statement received reflects $2,391.51.  Just prior to conversion, there was additional wire taken by US Bank for airline clearinghouse shortfall of $1,576, including additional service charge of $215.72.<br>On 12/12/16 US Bank wrote they never received the bankrutpcy notice until 10/27/16 and already closed the account pursuant to customer fees due.  No recoverable funds. | 2,206.32 | 0.00 | | 0.00 | FA |
| 6. Bank Of the West (Petty Cash/Debit Card Account) - xxxx-6230<br><br>The true bank account balance on conversion was $23.34. The trustee did not recover the minimal balance as the account went negative before demand for turnover | 8,099.51 | 0.00 | | 0.00 | FA |
| 7. Bank Of the West (SAO Operating) - xxxx-6248<br><br>cashier's check closing account in the amount of $73.67 received on 10/31/16 after payroll cleared.  (Deposit 13) | 159.04 | 73.67 | | 73.67 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|---|

Case Name: SeaPort Airlines, Inc.

Date Filed (f) or Converted (c): 09/21/2016 (c)

341(a) Meeting Date: 09/26/2016

For Period Ending: 12/16/2018

Claims Bar Date: 02/06/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 8.  Bank Of the West (DIP Payroll Account) - xxxx-3264  payroll cleared per judge Dunn order as of conversion. cashier's check in the amount of $1,128.98 which closes this account received on 10/31/16 after payroll cleared.  Deposit 11 | 46,774.69 | 1,128.98 | | 1,128.98 | FA |
| 9.  Bank Of the West (DIP Operating Account) xxxx-3256  Trustee received two checks from Bank of the West for this account funds and deposited 9/23/16.  Deposit 3 in the amount of $35,332.60 and Deposit 4 in the amount of $95,881.35.  Balance higher than on conversion schedules because Trustee instructed bank to transfer funds from accounts  xxxx6230, xxxx2749,  xxxx6248, before withdrawal of funds to estate account. | 126,572.25 | 126,572.25 | | 131,218.95 | FA |
| 10. Bank Of the West (DIP Asset Sales) - xxxx-2749  Check closing account in the amount of $10.00 received on 10/31/16 (Dep. 15) The debtor scheduled $728 in account.  The amount of $698 was transferred on 9/22/16 to general operating account xxxx-3256, leaving a balance of $10 | 728.00 | 10.00 | | 10.00 | FA |
| 11. Bank Of the West (DIP Tax Trust) - xxxx-2756  cashier's check closing account received on 10/31/16 (Dep. 10) | 7,551.15 | 7,551.15 | | 7,531.15 | FA |
| 12. Bank Of the West (DIP EAS Payments) - xxxx-9146  This account was kept open to receive EAS payments from DOT.  DOT/FAA make direct deposits for payments to this account and does not write paper checks.  Discovered later of dispute with FAA over final payment at conversion. bank fees incurred as to balance of funds. | 40.00 | 0.00 | | 0.00 | FA |

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 12/16/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 13. Bank Of the West (DIP Gordon Creek House) - xxxx-0284<br><br>cashier's check closing account in the amount of $8,184.61 received 10/31/16 (Dep. 14)<br>The debtor scheduled $14,239.51 on conversion schedules. Trustee closed account and received only $8,184.61. during ch 11 check issued (No. 9691) for $5,561.34, which trustee determined not recoverable. | 14,239.51 | 0.00 | | 8,184.61 | FA |
| 14. Bank Of the West (DIP PFC) xxxx-7115<br><br>Passenger Finance charges. Balance remaining in account. | 35.61 | 20.00 | | 20.00 | FA |
| 15. Deposits and/or Prepayments (Scheduled)<br><br>ARC Corporation had deposit of $20,000 and offset $4,104.45 and returned the sum of $15,895.55 deposited 12/20/16 | 0.00 | 0.00 | | 15,895.55 | FA |
| 16. American Express - security deposit<br><br>Funds were recovered from American Express as part of compromise and settlement of preference claim and deposited under Asset No. 41 | 26,000.00 | 0.00 | | 0.00 | FA |
| 17. AR - 90 days old or less<br><br>All Accounts receivables recovered are scheduled under asset no. 18 | 29,265.78 | 0.00 | | 0.00 | FA |

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 12/16/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18.  AR - 90 days older or less<br><br>The primary A/R due the estate was the EAS payment from the DOT/FAA of approximately 4400,000, subject to setoff. The trustee eventually was able to settle and as part of compromise approved by Court (see motion to compromise and stipulated relief from stay as Dkt # 565 and 568), the . Trustee recovered $261,676.96 from the DOT and $50,000 from Chubb, the debtor's insurance provider as part of the Goldal settlement with DOT and FAA. | 403,894.00 | 0.00 | | 311,676.96 | FA |
| 19.  Office Equipment, including computer inventory<br><br>Trustee noticed several items not included into the auction which were purchased by former employees (NOI Dkt #454). Also see Trustee's Report of Sale (Dkt #577). Pendelton Aviation fell through on their offer to purchase Deicer and equipment so funds will not be received for that item.  The estate will not sell since its located out of state and subject to landlord'slien.  Abandon interest upon closing.<br><br>$400 received 12/20/16 from Noel McDermott for purchase of TVS and two-way radios<br>$465 received 1/23/17 from Tony Maldonado for Thinkpad, Dell Computer, Sysco Ruter and Nortel/Avaya 1140s<br>Trustee abandons remaining assets listed in NOI #454 as burdensome to estate.<br><br>Remaining computers were sold at auction and administered under asset No. 23 and 24 as part of the gross funds received from auction (DKt #451) | 30,000.00 | 2,335.00 | | 865.00 | FA |

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|---|
| Case Name: | SeaPort Airlines, Inc. | | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 12/16/2018 | | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20.  Vehicles<br><br>Four vehicles sold at auction post-petition Per Dkt #452 (Report of Sale #487)<br>2008 Chrysler PT Cruizer sold at Portland Auction on 12/3/16 for $3,900<br>2004 Ford Explorer sold at Portland Auction on 12/3/16 for $3,000<br>2008 Ford E350 sold at Portland Auction on 12/3/16 for $5,500<br>2008 Ford E350 sold at Portland Auction on 12/3/16 for $4,500<br><br>2009 Chevy HHR sold at May 9, 2017 auction for $4,100 (Dkt #521).  Auctioneer commission is $410 and no expenses (See Report of Sale #538)<br><br>Vehicles Sold at Auction in Memphis (Dkt #451) and Report of Sale (#488)<br>2003 Ford Expedition - $4,400<br>2009 Chevy HHR - $6,000<br>2008 Chevy Express Van - $5,200 | 55,955.00 | 0.00 | | 36,600.00 | FA |
| 21.  cessna Caravan Flight Simulator<br><br>overencumbered.  Trustee abandoned. See Dkt # 561. | 175,000.00 | 0.00 | OA | 0.00 | FA |
| 22.  Tools Inventory (located at Winchester Rd., Memphis)<br><br>Asset being administered under Asset No. 23 | 14,683.68 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 12/16/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23. Parts inventory (Located in Memphis)<br><br>Trustee Noticed Parts Inventory, Computers and several vehicles for auction in Memphis. All proceeds, with the exeption of three vehicles sold will be placed on this asset. See Notice of Auction (Dkt # 451) also see Report of Auctioneer (Dkt # 488) | 115,567.55 | 0.00 | | 61,275.00 | FA |
| 24. Tools Inventory - Located in Portland<br><br>Tools/Equipment sold at auction and listed under "Misc" on Auctioneers Report of Sale for $18,915 (Notice Dkt #452) and Report of auctioneer (Dkt # 476) | 15,395.00 | 15,395.00 | | 18,915.00 | FA |
| 25. Equipment - located in Portland<br><br>This asset is being administerd under asset No. 24 -- all sold at auction on 12/3/16 by CIA | 8,705.00 | 0.00 | | 0.00 | FA |
| 26. Parts & Supplies located in Portland<br><br>This asset is being administerd under asset No. 24 -- all sold at auction on 12/3/16 by CIA<br><br>Includes parts located in Alaska on petition date which were moved to the Portland location after filing of the case in the amount of approx. $45,500. also includes $40,000 in parts sold post-petition (docket #337) | 214,455.06 | 0.00 | | 0.00 | FA |
| 27. Bag Tag and Boarding Pass Printers<br><br>sold at auction (see Asset 24). | 42,135.00 | 0.00 | | 0.00 | FA |
| 28. Airplane Hangar located in Juneau, AK<br><br>sold in chapter 11 | 0.00 | 0.00 | | 0.00 | FA |

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | |
| Case Name: | SeaPort Airlines, Inc. | | | | |
| For Period Ending: | 12/16/2018 | | | | |

| | |
|---|---|
| Trustee Name: | Stephen Arnot |
| Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| 341(a) Meeting Date: | 09/26/2016 |
| Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 29.  Rental House located in Corbett, OR<br><br>Rental House Located at 39050 SE Gordon Creek Rd.,<br>Corbett, OR 97019.  Property Sold during chapter 11. | 0.00 | 0.00 | | 0.00 | FA |
| 30.  Above It All - Promissory Note<br><br>Above It All, Inc. - Promissory Notes and Security Agreements<br>dated 7/8/15 & 8/5/15; Above It All, Inc. is preparing to file<br>Chapter 11 bankrupcy. Face Value $60,000 - Deemed highly<br>uncollectible. after registered judgment, reached compromise.<br> See Compromise notice at Dkt #543. | 87,250.17 | 0.00 | | 35,000.00 | FA |
| 31.  Tax Refund and unused net operating losses (NOLS)<br><br>No funds | 0.00 | 0.00 | | 0.00 | FA |
| 32.  Claims against 34 former pilots for pilot training costs  (N<br><br>Trustee made preliminary demands on former pilots for<br>training costs; however, due to potential defenses and cost to<br>litigate out of state for $1000 to $5000, trustee determined that<br>cost to benefit factor in pursuaing through litigation made any<br>further collection efforts fruitless.  Trustee tried to sell, but no<br>interest. | 63,822.50 | 0.00 | | 1,778.56 | FA |
| 33.  Earthlink - post petition overpayment on account<br><br>Trustee has not received.  creditor asserts nothing due. | 160.97 | 0.00 | | 0.00 | FA |
| 34.  Camp Systems International dba The Trend Group - Post Pet<br>Ov<br><br>Trustee has not received any funds.  creditor disputes | 2,924.66 | 0.00 | | 0.00 | FA |
| 35.  Refund from City of Harrison Water & Sewer Fund  (u) | 17.19 | 17.19 | | 17.19 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 12/16/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 36. Misc. Household Goods, etc. at Storage Facility 140 NW 4th A (u)<br><br>See Notice of Intent to Abandon (Dkt #465)<br>The foregoing property is at a storage facility located at 140 NW 4th Ave. in Portland, Oregon. The owner/landlord of the facility, Fountain Village Development, is attempting to charge the bankruptcy estate $600 a month for the foregoing estate property. The Trustee has removed all marketable property for sale. The remaining property has no value to the estate. Upon abandonment, the landlord shall be free to dispose of the above-mentioned property. | 0.00 | 0.00 | OA | 0.00 | FA |
| 37. Preference - Portland Air Consortium ("PAC")<br><br>PAC has offered to settle the above dispute for $5,000, including a waiver of its chapter 11 administrative claim in the amount of $14,251.73. See Motion to Settle (Dkt #482) and Order thereon (Dkt #493) | 11,361.19 | 5,000.00 | | 5,000.00 | FA |
| 38. Preference - Duncan Aviation<br><br>Creditor has paid in full thus no creditor notice or court order required. | 8,008.58 | 8,008.58 | | 8,008.58 | FA |
| 39. ODR Tax Refund (u)<br><br>Trustee received a refund resulting from overpayment of Corp Tax Liability for period ending March 31, 2015 | 2,081.59 | 2,081.59 | | 2,081.59 | FA |
| 40. Refund credit - Wings of Alaska (u)<br><br>Refund credit balance in the amount of $378.77. Creditor # 303-328-4309 | 378.77 | 378.77 | | 378.77 | FA |
| 41. American Express Settlement of Preference & Deposit<br><br>Settled preference and security deposit issue with AMEX. See Motion to Settle and Order Thereon (Dkt #494) | 100,000.00 | 44,887.26 | | 44,887.26 | FA |
| 42. Void | 0.00 | 0.00 | | 0.00 | FA |

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | SeaPort Airlines, Inc. | | | | Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| | | | | | 341(a) Meeting Date: | 09/26/2016 |
| For Period Ending: | 12/16/2018 | | | | Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 43.  Refund/Credit Balance - A Cut Above Uniforms  (u)<br><br>Refund due for overpayment during chapter 11. | 668.18 | 668.18 | | 668.18 | FA |
| 44.  Preference - Aero Vision Aircraft Services  (u)<br><br>Trustee made demand for recovery of unscheduled preferential transfer in the amount of $24,600.  Creditor responded and repaid in full with check deposited on 1/31/17. Because creditor is repaying in full, no court order or creditor notice required. | 24,600.00 | 24,600.00 | | 24,600.00 | FA |
| 45.  Preference - ARINC<br><br>Trustee settled preference claim with creditor. See Motion to Settle (Dkt #501) | 7,684.74 | 6,296.55 | | 6,296.55 | FA |
| 46.  Preference -  Northwest Alabama Regional Airport<br><br>Trustee settled preference claim.  See Motion to compromise #507. | 11,641.80 | 5,820.90 | | 5,820.90 | FA |
| 47.  Refund Settlement - County of Sacramento, CA (u)<br><br>Estate received a refund on settlemetn FY2015-16 per SCC 11.32.820 (Warrant No. 1102331469) | 52.41 | 52.41 | | 52.41 | FA |
| 48.  Preference - Tupelo Airport Authority<br><br>Trustee settled preference. See Motion to Settle (Dkt #511) | 20,787.47 | 6,000.00 | | 6,000.00 | FA |
| 49.  Preference Recovery - Signature Flight Support Corp (u)<br><br>Trustee settled preference.  See Motion to Settle (Dkt #515) | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 50.  Preference - Wings Airline Service<br><br>Trustee settled preference claim. See Mtn to Settle (Dkt #531) | 103,058.52 | 0.00 | | 12,000.00 | FA |
| 51.  State of Oregon Employment Department - Refund  (u)<br><br>Trustee received refund check becuase Oregon's records show that account has been closed. | 13,970.52 | 13,970.52 | | 13,970.52 | FA |

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 16-30406 | RLD | Judge: | Randall L. Dunn | |
| Case Name: | SeaPort Airlines, Inc. | | | | |
| | | | | | |
| For Period Ending: | 12/16/2018 | | | | |

| | |
|---|---|
| Trustee Name: | Stephen Arnot |
| Date Filed (f) or Converted (c): | 09/21/2016 (c) |
| 341(a) Meeting Date: | 09/26/2016 |
| Claims Bar Date: | 02/06/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 52.  Potential preference payments<br><br>Trustee has reviewed all potential preferences in this matter and has listed each recoverable preference in separate asset. The remaining potential preferences have set offs or valid defenses and are not collectible. | Unknown | 0.00 | | 0.00 | FA |
| 53.  Willis of Seattle<br><br>Trustee setled preference.  See Motion to Settle (Dkt # 541) | 235,672.89 | 21,521.12 | | 21,521.12 | FA |
| 54.  Void (u)<br><br>Asset entered in error | 0.00 | N/A | | 0.00 | FA |
| 55.  Deposits and/or Prepayments (Unscheduled) (u)<br><br>Trustee received a returned deposits and/or Prepayments from Gravity (Prioirty Payment Systens) not on debtor's Schedule A/B Continuation Statement for this Asset.  Thus, the prepayment refund is listed separately as an unscheduled asset | 63,896.83 | 0.00 | | 63,828.44 | FA |
| 56.  Texas Workforce Commission Refund  (u)<br><br>Check Received as a refund in connection with Texas Workforce Commission.  This refund is unrelated to the tax payment made to the State of Texas for tax due July 2017 | 68.39 | 68.39 | | 68.39 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $2,108,680.44 | $302,685.84 | | $857,197.38 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

Initial Projected Date of Final Report (TFR): 12/31/2017        Current Projected Date of Final Report (TFR): 09/30/2018

Exhibit 8

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/16 | 1 | Petty Cash converted to Cashier's Check | petty cash | 1229-000 | $399.66 | | $399.66 |
| 09/23/16 | 1 | Petty Cash Funds Received and Converted to Cashier's check | cash received for ticket sales $80.00 - Ticket Sale $80.00 - Ticket Sale $83.50 - Cash Ticket Sale - Axel Westerbers $252.50 - Ticket Sale - Rodriguez De Amaral $128.50 - Cash Ticket Sale - Orihah Smith $29.10 - UMNR Fee | 1229-000 | $594.50 | | $994.16 |
| 09/23/16 | 9 | Bank of the West fbo Seaport | bank of West fbo Seaport | 1129-000 | $35,337.60 | | $36,331.76 |
| 09/23/16 | 9 | Bank of the West - Searpot Airlines | bank of West fbo Seaport | 1129-000 | $95,881.35 | | $132,213.11 |
| 09/28/16 | 1 | Petty Cash Received | Funds from Petty Cash | 1229-000 | $10.48 | | $132,223.59 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $31.69 | $132,191.90 |
| 10/10/16 | 101 | Sylvia Knight 7850 FM 1960 Rd. East Apt. No. 1206 Humble, TX 77346 | assist trustee in securing assets/delivering to auction Trustee noticed payments to former employees to assist in securing/delivering assets to auction (Dkt #426 and #438). In the event a payee was not included in the notice, Trustee relies on 2016-1(i) for payments made under $1,000. | 2990-000 | | $48.00 | $132,143.90 |
| 10/10/16 | 102 | Jon Quarry 6891 Rockbrook Dr. Memphis, TN 38141 | assist trustee in securing assets/delivering to auction See Notice #438 for $280 and #426 for $175 | 2990-000 | | $455.00 | $131,688.90 |

Page Subtotals: $132,223.59 $534.69

Case 16-30406-tmb7  Doc 598  Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/10/16 | 103 | Kristen Beggs 981 Pasrkhaven Ln Memphis, TN  38111 | assist trustee in securing assets/delivering to auction See Notice #426 for $580. Actual costs incurred for services in packing up station in Memphis was only $180. Please note there were two entries for Kristine Beggs -- one for $80 and one for $500; however, Kristin Beggs name was misspelled on the $500 entry as Christine Baggs. | 2990-000 | | $180.00 | $131,508.90 |
| 10/10/16 | 104 | Jeanene Williams 239 Iron Ivy Ln, #105 Memphis, TN  38105 | assist trustee in securing assets/delivering to auction See Notice #426 for $80 and #438 for $162 -- actual costs to pack up station in Memphis was only $172 | 2990-000 | | $172.00 | $131,336.90 |
| 10/10/16 | 105 | Dan Maranise 961 Green Oaks Dr. Memphis, TN  38117 | assist trustee in securing assets/delivering to auction See Notice #426 for $80 and #438 for $11.00 -- actual cost was only $26 | 2990-000 | | $26.00 | $131,310.90 |
| 10/10/16 | 106 | Mike Tindall 14613 NE Juniper Avenue Vancouver, WA  98684 | assist trustee in securing assets/delivering to auction See #438 for $394 (named misspelled) and #426 for $150 | 2990-000 | | $544.00 | $130,766.90 |
| 10/10/16 | 107 | David Perlitz 817 15th St, Apt. E Santa Monica, CA  90403 | assist trustee in securing assets/delivering to auction Trustee noticed payments to former employees to assist in securing assets and packing up stations in the Memphis site (Dkt #426 and #438). In the event a payee was not included in the notice, Trustee relies on 2016-1(i) for payments made under $1,000. | 2990-000 | | $222.00 | $130,544.90 |

Page Subtotals: $0.00 $1,144.00

Case 16-30406-tmb7   Doc 598   Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/10/16 | 108 | Mike Miskel<br>17 SW 2nd Ave., #406<br>Portland, OR 97204 | assist trustee in securing assets/delivering to auction Trustee noticed payments to former employees to assist in securing assets and packing up stations in the Memphis site (Dkt #426 and #438). In the event a payee was not included in the notice, Trustee relies on 2016-1(i) for payments made under $1,000. | 2990-000 | | $114.00 | $130,430.90 |
| 10/10/16 | 109 | Tim Sieber<br>17 SW 2nd Ave #301<br>Portland, OR 97204 | assist trustee in securing assets/delivering to auction See Notice #426 for $1,700 and Notice #438 for $100 | 2990-000 | | $1,800.00 | $128,630.90 |
| 10/10/16 | 110 | Noel McDermott<br>19533 Hummingbird Loop<br>Oregon City, OR 97045 | assist trustee in securing assets/delivering to auction See #426 for $2,600 and #438 for $1,112 | 2990-000 | | $3,712.00 | $124,918.90 |
| 10/10/16 | 111 | Mary Herrington<br>17 SW 2nd Ave<br>Portland, OR 97204 | assist trustee in securing assets/delivering to auction See #426 for $1,004 and #438 for $396 -- actual cost was only $1,400 | 2990-000 | | $1,400.00 | $123,518.90 |
| 10/10/16 | 112 | Jen Tomko<br>17 SW 2nd Ave #301<br>Portland, OR 97204 | assist trustee in securing assets/delivering to auction See Notice #426 for $662 -- actual cost was only $580 | 2990-000 | | $580.00 | $122,938.90 |
| 10/10/16 | 113 | Suzanne Haeworth<br>17 SW 2nd Ave #301<br>Portland, OR 97204 | assist trustee in securing assets/delivering to auction See #426 for $230 and #438 for $234 | 2990-000 | | $464.00 | $122,474.90 |
| 10/10/16 | 114 | Stephen P. Arnot<br>PO Box 1963<br>Lake Oswego, OR 97035 | Reimbursement Pursuant to NOI (Dkt # 426) | 2990-000 | | $1,473.00 | $121,001.90 |
| 10/11/16 | 1 | Memphis Office - Petty Cash<br>Petty cash was converted to cashier's check and forwarded from Memphis | petty cash converted to cashier's check from Memphis | 1229-000 | $591.08 | | $121,592.98 |

Page Subtotals: $591.08 $9,543.00

Case 16-30406-tmb7   Doc 598   Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Exhibit 9

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/16 | 3 | United of Omaha Life Ins. | Refund of Overpayment | 1229-000 | $35.10 | | $121,628.08 |
| 10/11/16 | 2 | ADP Financial | ADP refund | 1229-000 | $193.23 | | $121,821.31 |
| 10/27/16 | 32 | Justin Tuner | payment for note Receivable | 1121-000 | $278.56 | | $122,099.87 |
| 11/01/16 | 11 | Bank of the West - xxxx-2756 | bank of the west - account funds - xxxx-2756 | 1129-000 | $7,531.15 | | $129,631.02 |
| 11/01/16 | 8 | Bank of the West xxxx-3264 | bank of the west - account funds - xxxx-3264 | 1129-000 | $1,128.98 | | $130,760.00 |
| 11/01/16 | 14 | Bank of the West xxxx-7115 | bank of the west - account funds - xxxx-7115 | 1129-000 | $20.00 | | $130,780.00 |
| 11/01/16 | 7 | Bank of the West | bank of the west - account funds - xxxx-4243 | 1129-000 | $73.67 | | $130,853.67 |
| 11/01/16 | 13 | Bank of the West xxxx-0284 | bank of the west - account funds - xxxx-0284 | 1129-000 | $8,184.61 | | $139,038.28 |
| 11/01/16 | 10 | Bank of the West xxxx-2749 | bank of the west - account funds - xxxx-2749 | 1129-000 | $10.00 | | $139,048.28 |
| 11/04/16 | 35 | City of Harrison - Water & Sewer Fund | Refund from City of Harrison - Water & Sewer Fund | 1229-000 | $17.19 | | $139,065.47 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $190.58 | $138,874.89 |
| 11/21/16 | 115 | Stephen P. Arnot | Reimbursement for Exenses (Dkt # 453) $3,880 paid to Ed Callava to wipe client hard drives (Dkt #453) $360 paid to Tim Sieber to assist with financial records as Independent Contractor (Dkt #453) | 2990-000 | | $4,240.00 | $134,634.89 |
| 11/21/16 | 116 | Shred Northwest PO Box 1560 Gresham, OR 97030 | payment for Shredding Old records in storage for Seaport Airlines - NOI (Dkt #453) | 2420-000 | | $1,085.00 | $133,549.89 |

Page Subtotals: $17,472.49 $5,515.58

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/16 | 116 | Shred Northwest PO Box 1560 Gresham, OR 97030 | payment for Shredding - Seaport Airlines - NOI (Dkt #453) Reversal Check written in wrong amount; voided and re-issued | | 2420-000 | ($1,085.00) | $134,634.89 |
| 12/01/16 | 117 | AccuShred NW PO Box 1560 Gresham, OR 97030-0515 | payment for Shredding - Seaport Airlines - NOI (Dkt #453) Pursuant to the Notice filed (Dkt #453), the amount of $1,085 was only an estimate and the actual invoice was $1,205. Trustee does not believe an amended Notice stating exact amount is necessary. (Noticed as Shred Northwest) | | 2990-000 | $1,205.00 | $133,429.89 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | $198.38 | $133,231.51 |
| 12/20/16 | | Commercial Industrial Auctioneers, LLC | auction proceeds from CIA (Dkt # 452) Proceeds are four four vehicles placed on asset No. 20 and remaining misc. parts, supplies, etc. placed on Asset No. 24 | | $35,815.00 | | $169,046.51 |
| | | | Gross Receipts | $35,815.00 | | | |
| | 20 | | Vehicles | $16,900.00 | 1129-000 | | |
| | 24 | | Tools Inventory - Located in Portland | $18,915.00 | 1129-000 | | |
| 12/20/16 | 19 | Noel McDermott | purchase of TV & Radios (NOI Dkt #454) | | 1129-000 | $400.00 | $169,446.51 |
| 12/20/16 | 15 | Arc Corporation | deposit refund from ARC Corp $20,000 less setoff of $4,104.45 | | 1129-000 | $15,895.55 | $185,342.06 |

Page Subtotals: $52,110.55 $318.38

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/16 | 38 | Duncan Aviation | preference recovery - Duncan Aviation Creditor paid preference in full thus no court order or creditor notice required | 1141-000 | $8,008.58 | | $193,350.64 |
| 12/20/16 | 118 | Auctions, Commerical Industrial PO Box 33978 Portland, OR 97292 | Commissions/Expenses Per Court Order (Dkt #452) and Report (Dkt 487) | | | $6,656.50 | $186,694.14 |
| | | Auctions, Commerical Industrial | ($3,581.50) | 3610-000 | | | |
| | | Auctions, Commerical Industrial | ($3,075.00) | 3620-000 | | | |
| 12/28/16 | | Morris Auction Group | auction proceeds from Morris Auction - Memphis | | $76,875.00 | | $263,569.14 |
| | | | Gross Receipts $76,875.00 | | | | |
| | 20 | | Vehicles $15,600.00 | 1129-000 | | | |
| | 23 | | Parts inventory (Located in Memphis) $61,275.00 | 1129-000 | | | |
| 12/28/16 | 119 | Morris Auction Group 2133 Whitten Road Memphis, TN 38133 | AUCTIONEER Commission and Expenses (Dkt #451) | | | $12,687.50 | $250,881.64 |
| | | Group, Morris Auction | ($5,000.00) | 3620-000 | | | |
| | | Group, Morris Auction | ($7,687.50) | 3610-000 | | | |
| 12/28/16 | 120 | Morris Digital Group Hunter Morris 2133 Whitten Rd. Memphis, TN 38133 | Invoice for Computer Data Removal (Per NOI Dkt #453) Notice to Pay Hunter Morris to wipe clean hard drives was for $2,550; however, invoice for payment was only $2,080 | 2990-000 | | $2,080.00 | $248,801.64 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $241.11 | $248,560.53 |
| 01/10/17 | 39 | Oregon Dept of Revenue | ODR Tax Refund - Corp Tax for March 2015 | 1224-000 | $2,081.59 | | $250,642.12 |

Page Subtotals: $86,965.17 $21,665.11

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/17 | 19 | Tony Maldonado | payment for assets Noticed in Dkt #454 Received for Thinkpad, Dell Computer and Router | 1129-000 | $465.00 | | $251,107.12 |
| 01/23/17 | 43 | A Cut Above Uniforms | credit balance refund - A Cut Above | 1229-000 | $668.18 | | $251,775.30 |
| 01/31/17 | 44 | Aero Vision Aircraft Services, LLC | preference recovery - AeroVision Aircraft Services | 1241-000 | $24,600.00 | | $276,375.30 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $375.58 | $275,999.72 |
| 02/16/17 | 32 | Steven Arena | payment in full on Pilot Promissory Note | 1121-000 | $1,000.00 | | $276,999.72 |
| 02/22/17 | 32 | Ryan Brown | payment in full on Pilot Promissory Note Ryan Brown has paid promissory note in full | 1121-000 | $500.00 | | $277,499.72 |
| 02/22/17 | 121 | STEPHEN ARNOT PO BOX 1963 LAKE OSWEGO, OR 97035 | Reimbursement for Expenses (Dkt #499) Trustee issued personal check to pay for year end W2s | 2990-000 | | $1,896.30 | $275,603.42 |
| 02/28/17 | 45 | Arinc | preference recovery (ARINC) Mtn to Settle Dkt #501 | 1141-000 | $6,296.55 | | $281,899.97 |
| 03/03/17 | 41 | American Express | Settlement of preference claim against AMEX Wire Transfer of proceeds into account on this date from AMEX. AMEX required wire instead of paper check | 1141-000 | $44,887.26 | | $326,787.23 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $371.35 | $326,415.88 |
| 03/08/17 | 37 | Portland Air Consortium | preference recovery from PAC - Mtn to Settle (Dkt #493) | 1141-000 | $5,000.00 | | $331,415.88 |
| 03/22/17 | 46 | Northwest Alabama Regional Airport | preference recovery - AeroVision Aircraft Services See Mtn to Settle (Dkt # 507) | 1141-000 | $5,820.90 | | $337,236.78 |

Page Subtotals: $89,237.89 $2,643.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-30406
Case Name: SeaPort Airlines, Inc.

Trustee Name: Stephen Arnot
Bank Name: Associated Bank
Account Number/CD#: XXXXXX4209
Checking

Taxpayer ID No: XX-XXX9059
For Period Ending: 12/16/2018

Blanket Bond (per case limit): $78,753,461.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/17 | 47 | County of Sacrament | Refund - County of Sacramento - Dept of Finance | 1229-000 | $52.41 | | $337,289.19 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $491.16 | $336,798.03 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $484.58 | $336,313.45 |
| 05/17/17 | 122 | Williams Kastner Greene & Markley 1515 Sw Fifth Avenue, Suite 600 Portland, Or 97201 | attorney fees and costs awarded (Dkt #536) | | | $57,558.54 | $278,754.91 |
| | | Williams Kastner Greene & Markley | ($52,073.50) | 3110-000 | | | |
| | | Williams Kastner Greene & Markley | ($5,485.04) | 3120-000 | | | |
| 05/17/17 | 123 | Henderson Bennington Moshofsky Pc 4800 Sw Griffin Dr., Ste. 350 Beaverton, Or 97005 | Fees and Costs Awarded (Dkt #536) | | | $23,267.50 | $255,487.41 |
| | | Bennington & Moshoofsky, P.C. | ($54.50) | 3420-000 | | | |
| | | Bennington & Moshoofsky, P.C. | ($23,213.00) | 3410-000 | | | |
| 05/23/17 | 20 | Commerical Industrial Auctioneers | Vehicle Sold at Auction - HHR See First Amended Notice (Dkt #521) | 1129-000 | $4,100.00 | | $259,587.41 |
| 05/23/17 | 124 | Auctions, Commerical Industrial PO Box 33978 Portland, OR 97292 | Commission - Per Court Order (Dkt # 521) | 3610-000 | | $410.00 | $259,177.41 |
| 05/30/17 | 51 | State of OR Employment Dept. | ODR Employment Refund | 1229-000 | $13,970.52 | | $273,147.93 |
| 05/30/17 | 49 | Bogin, Munns & Munns FBO Signature Flight Support | preference receovery - Signature Flight Support (Dkt #515) | 1241-000 | $10,000.00 | | $283,147.93 |
| 05/30/17 | 48 | Tupelo Airport Authority | preference recovery - Tupelo Airport Authority | 1141-000 | $6,000.00 | | $289,147.93 |
| 05/30/17 | 50 | Wings Airline Services | preference recovery - Wings Airline Services | 1141-000 | $12,000.00 | | $301,147.93 |

Page Subtotals:                    $46,122.93          $82,211.78

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/17 | 40 | Jeppesen Data plan | Refund Payment from Wings of Alaska | 1229-000 | $378.77 | | $301,526.70 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $454.65 | $301,072.05 |
| 06/07/17 | 125 | Kansas Secretary of State Memorial Hall, 1st FL 120 SW 10th Ave. Topeka, KS 66612-1594 | Tax due for Closing Date 3/2017 | 2820-000 | | $55.00 | $301,017.05 |
| 06/07/17 | 126 | Kansas Secretary of State Memorial Hall, 1st Fl 120 SW 10th Avenue Topeka, KS 66612-1594 | Foreign Corporation Cert of Withdrawal Filing fee for withdrawal of foreign corporation certificate | 2990-000 | | $35.00 | $300,982.05 |
| 06/12/17 | 127 | Franchise Tax Board - State of California PO Box 942857 Sacramento, CA 94257-0501 | Tax due for Period Ending 7/17/17 (Dkt #539) | 2820-000 | | $826.00 | $300,156.05 |
| 06/12/17 | 128 | Mississippi Dept of Revenue | Tax due for Period ending 7-17-17 (Dkt #539) | 2820-000 | | $25.00 | $300,131.05 |
| 06/12/17 | 129 | Tennessee Dept of Revenue Andrew Jackson State Office Bldg. 500 Deaderick St. Nashville, TN 37242 | Tax due for Period ending 7-17 (Dkt #539) | 2820-000 | | $100.00 | $300,031.05 |
| 06/12/17 | 130 | Texas Comptroller of Public Accounts PO Box 149348 Austin, TX 78714-3948 | Tax due for Period ending 7-17 (Dkt #539) | 2820-000 | | $50.00 | $299,981.05 |
| 06/12/17 | 131 | Oregon Dept. of Revenue Attn: PTAC-AdminServ-BNKY PO Box 14725 Salem, OR 97309-5018 | Tax due for Period ending 7-17 (Dkt #539) | 2820-000 | | $1,555.00 | $298,426.05 |
| 07/10/17 | 125 | Kansas Secretary of State Memorial Hall, 1st FL 120 SW 10th Ave. Topeka, KS 66612-1594 | Tax due for Closing Date 3/2017 Reversal 7/10/17 (CM) check was returned un-cashed stating entity has been forfeited. | 2820-000 | | ($55.00) | $298,481.05 |

Page Subtotals: $378.77 $3,045.65

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/17 | 126 | Kansas Secretary of State Memorial Hall, 1st Fl 120 SW 10th Avenue Topeka, KS 66612-1594 | Foreign Corporation Cert of Withdrawal Reversal 7/10/17 (CM) check was returned un-cashed stating entity has been forfeited. | 2990-000 | | ($35.00) | $298,516.05 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $432.33 | $298,083.72 |
| 08/03/17 | 30 | Above it All Inc c/o Jason Braswell, attorney at law 76-5908 Mamalahoa Highway Holualoa HI 96725 | Settlement of judgment against Above it All Inc. | 1121-000 | $35,000.00 | | $333,083.72 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $443.23 | $332,640.49 |
| 08/15/17 | 53 | Willis of Seattle 26 Century Blvd Nashville, TN 37214 | Settlement of preference | 1141-000 | $21,521.12 | | $354,161.61 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $500.97 | $353,660.64 |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $508.86 | $353,151.78 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $525.01 | $352,626.77 |
| 11/10/17 | 56 | Texas Comptroller | Fund 936 Warrant Refund Check Received as a refund in connection with Texas Workforce Commission. This refund is unrelated to the tax payment made to the State of Texas for tax due July 2017 | 1229-000 | $68.39 | | $352,695.16 |
| 11/20/17 | 55 | Priority Payment Systems LLC 2001 Westside Pkwy, Ste 155 Alpharetta, GA 30004 | security deposit refund after all charge backs for airline tickets against deposit by Gravity Payments, Inc. | 1229-000 | $63,828.44 | | $416,523.60 |

Page Subtotals: $120,417.95 $2,375.40

Case 16-30406-tmb7  Doc 598  Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/05/17 | 18 | CHUBB Federal Insurance Company 555 Flower Street, 3rd Floor Los Angeles, CA 90071 | FAA Settlement Contribution The debtors insurance company (CHUBB) provided a defense under reservation of rights to the action by the FAA. FAA holding A/R due the estate. Chubb agreed to contribute $50,000 to get the case settled with the FAA. FAA and Trustee settled on amount of setoff and balance of EAS payment due estate.  See Deposit on 1/25/18 | 1121-000 | $50,000.00 | | $466,523.60 |
| 12/05/17 | | Greene & Markley | Refund for overpayment of costs on interim fee app The court approved the costs in the amount of $5,485.04. Those costs were inadvertently doubled on the interim fee application.  Attorney caught the overpayment and a refund was made to the estate.  Funds never left attorney client trust account and were returned to the estate | 3120-000 | | ($2,741.92) | $469,265.52 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $538.01 | $468,727.51 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $684.18 | $468,043.33 |

Page Subtotals: $50,000.00 ($1,519.73)

Case 16-30406-tmb7   Doc 598   Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/18 | 18 | Department of Transportation c/o Andrea Handel US Dept of Justice Washington DC | EAS Payment The Debtor was due EAS payments from the DOT at time of conversion to chapter 7. DOT and FAA had setoff claims. After trustee compromised the disputes and obtained court approval for the settlements and to set off amounts due the federal agencies, the DOT wired the net proceeds to the trustee. | 1121-000 | $261,676.96 | | $729,720.29 |
| 03/06/18 | 132 | Oregon Department of Revenue Attn: PTAC-AdminServ-BNKY PO Box 14725 Salem, OR 97309-5018 | ODR Tax Liability Year Jan 2018 - EIN 92-0099059 | 2820-000 | | $516.00 | $729,204.29 |
| 07/19/18 | 133 | Stephen P. Arnot PO Box 1963 Lake Oswego, OR 97035 | Distribution | | | $47,201.01 | $682,003.28 |
| | | Stephen P. Arnot | Final distribution representing a ($46,109.87) payment of 100.00 % per court order. | 2100-000 | | | |
| | | Stephen P. Arnot | Final distribution representing a ($1,091.14) payment of 100.00 % per court order. | 2200-000 | | | |
| 07/19/18 | 134 | United States Trustee 620 Sw Main Street Suite 213 Portland, Or 97205 | Final distribution to claim 97 representing a payment of 100.00 % per court order. | 2950-000 | | $9,750.00 | $672,253.28 |
| 07/19/18 | 135 | Williams Kastner Greene & Markley 1515 Sw Fifth Avenue, Suite 600 Portland, Or 97201 | Distribution | | | $34,211.70 | $638,041.58 |
| | | Williams Kastner Greene & Markley | Final distribution to claim 156 ($33,478.50) representing a payment of 39.13 % per court order. | 3110-000 | | | |
| | | Williams Kastner Greene & Markley | Final distribution to claim 156 ($733.20) representing a payment of 21.09 % per court order. | 3120-000 | | | |
| | | | Page Subtotals: | | $261,676.96 | $91,678.71 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/19/18 | 136 | Hogan Lovells Us Llp C/O Robert E. Cohn, Esq. 555 13Th Street, Nw Washington, Dc 20004 | Final distribution to claim 155 representing a payment of 100.00 % per court order. | 3210-000 | | $16,831.50 | $621,210.08 |
| 07/19/18 | 137 | Bennington Moshofsky 4800 Sw Griffith Dr., Suite 350 Beaverton, Or 97005 | Distribution | | | $16,842.39 | $604,367.69 |
| | | Bennington Moshofsky | Final distribution to claim 157 ($16,813.00) representing a payment of 42.01 % per court order. | 3410-000 | | | |
| | | Bennington Moshofsky | Final distribution to claim 157 ($29.39) representing a payment of 35.03 % per court order. | 3420-000 | | | |
| 07/19/18 | 138 | Studio 6 Designworks Po Box 295 Elgin, Or 97827 | Final distribution to claim 115 representing a payment of 16.61 % per court order. | 6102-000 | | $131.05 | $604,236.64 |
| 07/19/18 | 139 | Vanden Bos & Chapman, Llp 319 Sw Washington #520 Portland, Or 97204 | Distribution | | | $108,923.12 | $495,313.52 |
| | | Vanden Bos & Chapman, Llp | Final distribution to claim 111 ($107,167.64) representing a payment of 16.61 % per court order. | 6210-000 | | | |
| | | Vanden Bos & Chapman, Llp | Final distribution to claim 111 ($1,755.48) representing a payment of 16.61 % per court order. | 6220-000 | | | |
| 07/19/18 | 140 | Steven L. Graff, Inc. 43399 Calle Develardo Temecula, Ca 92592 | Distribution | | | $5,630.95 | $489,682.57 |
| | | Steven L. Graff, Inc. | Final distribution to claim 118 ($5,609.14) representing a payment of 16.61 % per court order. | 6210-000 | | | |
| | | Steven L. Graff, Inc. | Final distribution to claim 118 ($21.81) representing a payment of 16.61 % per court order. | 6220-000 | | | |
| 07/19/18 | 141 | Hogan & Lovells 555 Thirteenth Street, Nw Washington, Dc 20004 | Distribution | | | $7,286.92 | $482,395.65 |

Page Subtotals: $0.00 $155,645.93

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Hogan & Lovells | Final distribution to claim 119 representing a payment of 16.61 % per court order. | ($7,280.38) | 6210-000 | | |
| | | Hogan & Lovells | Final distribution to claim 119 representing a payment of 16.59 % per court order. | ($6.54) | 6220-000 | | |
| 07/19/18 | 142 | Perkins Coie Llp C/O Douglas R. Pahl 1120 Nw Couch St., 10Th Fl. Portland, Or 97209 | Final distribution to claim 128 representing a payment of 16.61 % per court order. | 6210-000 | | $31,669.32 | $450,726.33 |
| 07/19/18 | 143 | The Michael L. Larson Company 5665 Meadows Road, Suite 310 Lake Oswego, Or 97035 | Final distribution to claim 110 representing a payment of 16.61 % per court order. | 6410-000 | | $2,299.40 | $448,426.93 |
| 07/19/18 | 144 | Barran Liebman, Llp 601 Sw 2Nd Ave, #2300 Portland, Or 97204-3159 | Final distribution to claim 126 representing a payment of 16.61 % per court order. | 6700-000 | | $3,621.54 | $444,805.39 |
| 07/19/18 | 145 | Embark Aviation Corp. 745 Atlantic Ave Boston Ma 02111 | Final distribution to claim 92 representing a payment of 16.61 % per court order. | 6710-000 | | $2,090.36 | $442,715.03 |
| 07/19/18 | 146 | City Of Visalia Frandzel Robins Bloom & Csato C/O Michael J. Gomez, Esq. 1000 Wilshire Blvd, 19th FL Los Angeles, CA 90017-2427 | Final distribution to claim 69 representing a payment of 16.61 % per court order. | 6920-000 | | $1,132.24 | $441,582.79 |
| 07/19/18 | 147 | Aircraft Lease Finance Iii Inc C/O Glenn Davis 70 W Madison #2340 Chicago, Il 60602 | Final distribution to claim 136 representing a payment of 16.61 % per court order. | 6920-000 | | $383,294.43 | $58,288.36 |
| 07/19/18 | 148 | Fountain Village Development, Llc C/O Albert N. Kennedy Tonkon Torp Llp 888 Sw Fifth Avenue, Suite 1600 Portland, Or 97204 | Final distribution to claim 138 representing a payment of 16.61 % per court order. | 6920-000 | | $57,914.63 | $373.73 |
| 07/19/18 | 149 | Claire James 11520 NW 7th Ave Vancouver, WA 98685 | Final distribution to claim 94 representing a payment of 16.61 % per court order. | 6950-000 | | $373.73 | $0.00 |

Page Subtotals: $0.00 $482,395.65

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30406

Case Name: SeaPort Airlines, Inc.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX4209

Checking

Exhibit 9

Taxpayer ID No: XX-XXX9059

For Period Ending: 12/16/2018

Blanket Bond (per case limit): $78,753,461.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/18 | 145 | Embark Aviation Corp. 745 Atlantic Ave Boston Ma 02111 | Final distribution to claim 92 representing a payment of 16.61 % per court order. Reversal | 6710-000 | | ($2,090.36) | $2,090.36 |
| 09/20/18 | 146 | City Of Visalia Frandzel Robins Bloom & Csato C/O Michael J. Gomez, Esq. 1000 Wilshire Blvd, 19th FL Los Angeles, CA  90017-2427 | Final distribution to claim 69 representing a payment of 16.61 % per court order. Reversal | 6920-000 | | ($1,132.24) | $3,222.60 |
| 09/22/18 | 150 | City Of Visalia Frandzel Robins Bloom & Csato C/O Michael J. Gomez, Esq. 1000 Wilshire Blvd, 19th FL Los Angeles, CA  90017-2427 | distribution per Court Order | 6920-000 | | $1,132.24 | $2,090.36 |
| 09/22/18 | 151 | Embark Aviation Corp. 745 Atlantic Ave Boston Ma 02111 | Distribution | 6710-000 | | $2,090.36 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $857,197.38 | $857,197.38 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $857,197.38 | $857,197.38 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $857,197.38 | $857,197.38 |

Page Subtotals: $0.00 $0.00

Case 16-30406-tmb7    Doc 598    Filed 02/07/19

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX4209 - Checking | $857,197.38 | $857,197.38 | $0.00 |
| | $857,197.38 | $857,197.38 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $857,197.38 |
| Total Gross Receipts: | $857,197.38 |

Page Subtotals:        $0.00        $0.00

Case 16-30406-tmb7     Doc 598     Filed 02/07/19