# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON
## PORTLAND DIVISION

In re:     SeaPort Airlines Inc     §   Case No. 3:16-bk-30406
            §
            §
Debtor(s)          §

### AMENDED CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

    RODOLFO CAMACHO, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

    1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

    2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $2,108,680.44 <br> *(without deducting any secured claims)* | Assets Exempt:     N/A |
| Total Distribution to Claimants:    $0.00 | Claims Discharged <br> Without Payment:   N/A |
| Total Expenses of Administration:  $66,681.43 | |

    3)  Total gross receipts of $66,681.43 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $66,681.43 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 4,276,145.25 | 4,639,267.82 | 0.00 | 0.00 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 16,366.49 | 6,616.49 | 6,616.49 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 3,638,466.90 | 3,035,594.21 | 60,064.94 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 523,465.90 | 1,906,021.15 | 1,848,042.61 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,973,973.98 | 9,724,724.97 | 9,724,724.97 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$10,773,585.13** | **$19,924,847.33** | **$14,614,978.28** | **$66,681.43** |

4) This case was originally filed under Chapter 11 on 02/05/2016 and it was converted to Chapter 7 on 09/20/2016. The case was pending for 46 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/07/2020     By: /s/ RODOLFO CAMACHO

                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| Refund - IFBOA Workers Comp Safety Group Program | 1229-000 | 66,681.43 |
| **TOTAL GROSS RECEIPTS** | | **$66,681.43** |

¹ The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Ally Financial | 4110-000 | N/A | 18,837.15 | 0.00 | 0.00 |
| 28 | Tulare County Tax Collector | 4110-000 | N/A | 794.07 | 0.00 | 0.00 |
| 45-2 | Atlantic Aviation | 4110-000 | N/A | 9,700.00 | 0.00 | 0.00 |
| 63 | Wells Fargo Bank, N.A. | 4110-000 | 2,066,690.24 | 2,157,993.98 | 0.00 | 0.00 |
| 75 | Wings Airline Services, Inc | 4110-000 | N/A | 2,050,871.95 | 0.00 | 0.00 |
| NOTFILED | CHASE | 4110-000 | 268,603.01 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Robert N. Jacobsen and Darlene F. | 4110-000 | 1,393,194.35 | 0.00 | 0.00 | 0.00 |
| 20-3 | IRS | 4210-000 | 353,823.00 | 0.00 | 0.00 | 0.00 |
| 64 | Axis Capital | 4210-000 | 154,685.92 | 191,800.35 | 0.00 | 0.00 |
| 70 | Metropolitan Nashville Airport Authority | 4210-000 | N/A | 3,700.00 | 0.00 | 0.00 |
| NOTFILED | USA - FAA - Penalty #4 | 4210-000 | 29,750.00 | 0.00 | 0.00 | 0.00 |
| 89 | U.S. Department of Transportation | 4220-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 30 | Multnomah County-DART | 4700-000 | 9,398.73 | 83,187.95 | 0.00 | 0.00 |
| 52 | San Diego County Treasurer | 4700-000 | N/A | 3,613.08 | 0.00 | 0.00 |
| 103 | Los Angeles County Tax Collector | 4700-000 | N/A | 5,550.23 | 0.00 | 0.00 |
| 104 | Los Angeles County Tax Collector | 4700-000 | N/A | 6,000.25 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 127 | UMATILLA COUNTY ASSESSMENT & TAXATION | 4700-000 | N/A | 7,218.81 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTAL SECURED CLAIMS** | | **$4,276,145.25** | **$4,639,267.82** | **$0.00** | **$0.00** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RODOLFO CAMACHO | 2100-000 | N/A | 6,584.07 | 6,584.07 | 6,584.07 |
| RODOLFO CAMACHO | 2200-000 | N/A | 25.25 | 25.25 | 25.25 |
| United States Trustee | 2950-000 | N/A | 9,750.00 | 0.00 | 0.00 |
| International Sureties, Ltd. | 2300-000 | N/A | 7.17 | 7.17 | 7.17 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | **N/A** | | **$16,366.49** | **$6,616.49** | **$6,616.49** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Studio 6 Designworks | 6102-000 | N/A | 789.00 | 658.27 | 13.03 |
| Barran Liebman, LLP | 6700-000 | N/A | 10,395.00 | 6,782.42 | 134.20 |
| Embark Aviation Corp. | 6710-000 | N/A | 6,000.00 | 3,914.81 | 77.46 |
| Vanden Bos & Chapman, LLP | 6210-000 | N/A | 393,928.17 | 257,025.63 | 5,085.74 |
| Steven L. Graff, Inc. | 6210-000 | N/A | 16,100.00 | 10,504.74 | 207.86 |
| Hogan & Lovells | 6210-000 | N/A | 20,897.00 | 13,634.63 | 269.79 |
| Perkins Coie LLP | 6210-000 | N/A | 90,901.00 | 59,310.02 | 1,173.56 |
| Hogan & Lovells | 6220-000 | N/A | 18.75 | 12.23 | 0.24 |
| Steven L. Graff, Inc. | 6220-000 | N/A | 62.61 | 40.85 | 0.81 |
| Vanden Bos & Chapman, LLP | 6220-000 | N/A | 5,038.79 | 3,287.65 | 65.05 |
| The Michael L. Larson Company | 6410-000 | N/A | 6,600.00 | 4,306.29 | 85.21 |
| IRS | 6810-000 | N/A | 0.00 | 0.00 | 0.00 |
| Aircraft Lease Finance III Inc | 6920-000 | N/A | 2,307,542.38 | 1,925,196.09 | 38,093.62 |
| Fountain Village Development, LLC | 6920-000 | N/A | 771,127.80 | 743,356.43 | 14,708.70 |
| City of Visalia | 6920-000 | N/A | 6,816.40 | 5,686.96 | 112.53 |
| Claire James | 6950-000 | N/A | 2,250.00 | 1,877.19 | 37.14 |
| Gravity Payments, Inc. | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Signature Flight Support Corp. | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | **N/A** | | **$3,638,466.90** | **$3,035,594.21** | **$60,064.94** |

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patricia Kilpatrick | 5300-000 | 1,554.00 | 0.00 | 0.00 | 0.00 |
| 2 | Coos County Tax Collector | 5800-000 | 2,490.90 | 2,524.11 | 2,524.11 | 0.00 |
| 3 | UMATILLA COUNTY ASSESSMENT & TAXATION | 5800-000 | 3,501.80 | 3,548.48 | 3,548.48 | 0.00 |
| 7 | Dallas County | 5800-000 | 418.14 | 613.96 | 613.96 | 0.00 |
| 15-2 | City of Memphis | 5800-000 | 59,942.03 | 0.00 | 0.00 | 0.00 |
| 16-2 | Shelby County Trustee | 5800-000 | 80,232.08 | 0.00 | 0.00 | 0.00 |
| 19 | William C. Castleberry | 5300-000 | 144.50 | 0.00 | 0.00 | 0.00 |
| 20-3 | IRS | 5800-000 | N/A | 0.00 | 0.00 | 0.00 |
| 25 | Kansas Dept of Revenue | 5800-000 | 926.85 | 821.36 | 821.36 | 0.00 |
| 28 | Tulare County Tax Collector | 5800-000 | 756.26 | 0.00 | 0.00 | 0.00 |
| 29-2 | Garland County Tax Collector | 5800-000 | 6.61 | 14.35 | 14.35 | 0.00 |
| 30 | Multnomah County-DART | 5800-000 | 32,210.25 | 0.00 | 0.00 | 0.00 |
| 30 | Multnomah County-DART | 5800-000 | 1,022.67 | 0.00 | 0.00 | 0.00 |
| 31 | California Franchise Tax Board | 5800-000 | 838.09 | 2,525.71 | 2,525.71 | 0.00 |
| 32 | Arkansas Dept of Finance and Admin | 5800-000 | 98,294.39 | 105,990.88 | 105,990.88 | 0.00 |
| 34 | Taylor Phillips | 5300-000 | N/A | 990.00 | 990.00 | 0.00 |
| 49-2 | ODR Bkcy | 5800-000 | N/A | 0.00 | 0.00 | 0.00 |
| 52 | San Diego County Treasurer | 5800-000 | 211.42 | 8,475.05 | 8,475.05 | 0.00 |
| 52 | San Diego County Treasurer | 5800-000 | 3,055.02 | 0.00 | 0.00 | 0.00 |
| 53 | Jack Permison | 5300-000 | N/A | 5,106.32 | 5,106.32 | 0.00 |
| 60-3 | ODR Bkcy | 5800-000 | N/A | 0.00 | 0.00 | 0.00 |
| 69-2 | City of Visalia | 5200-000 | N/A | 6,816.40 | 6,816.40 | 0.00 |
| 72 | City of Portland | 5800-000 | N/A | 722.00 | 722.00 | 0.00 |
| 82-2 | Tennessee Dept of Revenue | 5800-000 | N/A | 1,951.49 | 1,951.49 | 0.00 |
| 83 | Robert McKinney | 5300-000 | 12,998.47 | 5,855.55 | 5,855.55 | 0.00 |
| 88 | Federal Aviation Aviation | 5800-000 | N/A | 321,468.88 | 321,468.88 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 5800-000 | 1,661.07 | 8,762.43 | 8,762.43 | 0.00 |
| 92-2 | Embark Aviation Corp. | 5800-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 94 | Claire James | 5300-000 | 1,919.07 | 2,250.00 | 2,250.00 | 0.00 |
| 95-3 | IRS | 5800-000 | N/A | 1,502.20 | 1,502.20 | 0.00 |
| 106 | SeaPort Airlines, Inc. | 5300-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 110-3 | The Michael L. Larson Company | 5800-000 | N/A | 6,600.00 | 6,600.00 | 0.00 |
|---|---|---|---|---|---|---|
| 111 | Vanden Bos & Chapman, LLP | 5800-000 | N/A | 355,796.22 | 355,796.22 | 0.00 |
| 114-2 | Franchise Tax Board | 5800-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| 115 | Studio 6 Designworks | 5800-000 | N/A | 789.00 | 789.00 | 0.00 |
| 118 | Steven L. Graff, Inc. | 5800-000 | N/A | 16,162.16 | 16,162.16 | 0.00 |
| 119 | Hogan Lovells US LLP | 5800-000 | N/A | 20,915.75 | 20,915.75 | 0.00 |
| 126 | Barran Liebman, LLP | 5800-000 | N/A | 10,395.00 | 10,395.00 | 0.00 |
| 133 | US Department of Transportation | 5800-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 138 | Fountain Village Development, LLC | 5800-000 | N/A | 771,127.80 | 771,127.80 | 0.00 |
| 143 | Justin Green | 5800-000 | N/A | 380.00 | 380.00 | 0.00 |
| 147 | State Board of Equalization | 5800-000 | N/A | 326.30 | 326.30 | 0.00 |
| 152 | Williams Kastner Greene & Markley | 5800-000 | N/A | 57,978.54 | 0.00 | 0.00 |
| 155 | Hogan Lovells US LLP | 5800-000 | N/A | 18,221.50 | 18,221.50 | 0.00 |
| 156 | Williams Kastner Greene & Markley | 5800-000 | N/A | 34,316.70 | 34,316.70 | 0.00 |
| 157 | Bennington & Moshoofsky, P.C. | 5800-000 | N/A | 16,842.39 | 16,842.39 | 0.00 |
| 158-1 | Franchise Tax Board | 5800-000 | N/A | 1,630.62 | 1,630.62 | 0.00 |
| NOTFILED | Aaron Smith | 5300-000 | 704.18 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alexander Anderson | 5300-000 | 308.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alexander Groves | 5300-000 | 2,122.64 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alexander Miller | 5300-000 | 660.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alisa Knott & Arthur Knott | 5300-000 | 600.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Andrew Fish | 5300-000 | 437.74 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Andrew Sims | 5300-000 | 1,183.09 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Anthony Faiola | 5300-000 | 826.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Arshadi Brown | 5300-000 | 264.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ashleigh Davis | 5300-000 | 1,152.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ashley Gass | 5300-000 | 884.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bianca Carter | 5300-000 | 71.47 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bianca Malone | 5300-000 | 301.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Brian Zeigler | 5300-000 | 1,042.68 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bruce Cherven | 5300-000 | 4,714.26 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cale Buchanan | 5300-000 | 210.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Candace Lynn | 5300-000 | 950.87 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Carissa Marson | 5300-000 | 748.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Catherine Abercrombie | 5300-000 | 35.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cathy Swift-Tutwiler | 5300-000 | 247.20 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Chandrea Smith | 5300-000 | 258.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Charles Dodge | 5300-000 | 83.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Chrisopher Nilsen | 5300-000 | 2,493.40 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Christi Templer | 5300-000 | 279.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Christine Olson | 5300-000 | 285.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Christopher Banks | 5300-000 | 62.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Christopher Barth | 5300-000 | 1,173.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Christopher Downs | 5300-000 | 951.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Christopher Jones | 5300-000 | 83.20 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Christopher Snodgrass | 5300-000 | 425.39 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cody Cimmiyoti | 5300-000 | 337.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Connie Konzem | 5300-000 | 244.37 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Curtis Knight | 5300-000 | 396.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cynthia Noeller | 5300-000 | 179.12 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Dan Maranaise | 5300-000 | 218.40 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Daniel Green | 5300-000 | 1,183.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Darryl Mitchell | 5300-000 | 252.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | David Mitchell | 5300-000 | 1,071.87 | 0.00 | 0.00 | 0.00 |
| NOTFILED | David Perlitz | 5300-000 | 6,207.57 | 0.00 | 0.00 | 0.00 |
| NOTFILED | David Sandberg | 5300-000 | 1,250.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | David Tittle | 5300-000 | 370.62 | 0.00 | 0.00 | 0.00 |
| NOTFILED | David Volmut | 5300-000 | 95.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Donna Blake (Board member) | 5300-000 | 53.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Douglas Wheeler | 5300-000 | 589.19 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Edward Almada | 5300-000 | 660.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Eric Alderson | 5300-000 | 287.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Erika Martinez | 5300-000 | 344.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Erin O'Connor | 5300-000 | 1,495.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Frankie Feldman | 5300-000 | 31.87 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Geoff Dale | 5300-000 | 2,241.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Geoshine George | 5300-000 | 301.85 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Grant Abrams | 5300-000 | 616.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hailey Orosco | 5300-000 | 3,410.69 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Heath Day | 5300-000 | 291.20 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Heather Murray | 5300-000 | 344.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Heather Nobles | 5300-000 | 535.60 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Henry Chi | 5300-000 | 2,204.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Howard Taylor | 5300-000 | 4,394.40 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Imperial County Office of Education | 5300-000 | 242.17 | 0.00 | 0.00 | 0.00 |
| NOTFILED | James Bantz | 5300-000 | 616.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | James Beebe | 5300-000 | 3,348.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | James Dean | 5300-000 | 251.74 | 0.00 | 0.00 | 0.00 |
| NOTFILED | James Gardner | 5300-000 | 300.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | James Lammers | 5300-000 | 552.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | James Taylor | 5300-000 | 240.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jane McKinney | 5300-000 | 1,240.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jane Neal | 5300-000 | 800.28 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Janessa Halupo | 5300-000 | 873.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jarrod Franklin | 5300-000 | 610.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jeanene Williams | 5300-000 | 210.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jennifer Tomko | 5300-000 | 980.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jessica Arnold | 5300-000 | 308.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jessica Sazo | 5300-000 | 258.61 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Joan Callender | 5300-000 | 30.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | John Borges | 5300-000 | 413.98 | 0.00 | 0.00 | 0.00 |
| NOTFILED | John Platt | 5300-000 | 1,299.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | John Preece | 5300-000 | 255.26 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jonathan Burt | 5300-000 | 889.95 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jonathan Dornfeld | 5300-000 | 638.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jonathan Garza | 5300-000 | 258.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jose Tovar | 5300-000 | 23.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Josenie Sanchez | 5300-000 | 258.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Joshua Burke | 5300-000 | 2,265.10 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Joshua Melton | 5300-000 | 246.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Joyce Volmut | 5300-000 | 95.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Julia Johnson | 5300-000 | 1,456.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Julie Leonard | 5300-000 | 392.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Justin Peterson | 5300-000 | 2,403.42 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kai Johnson | 5300-000 | 387.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Karen Evans | 5300-000 | 687.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Karen Lair | 5300-000 | 305.76 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kathleen Carrillo | 5300-000 | 44.25 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Kathleen Frisbie | 5300-000 | 63.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kaylene Breeding | 5300-000 | 833.46 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Keilon Morton | 5300-000 | 210.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Keith Scharer | 5300-000 | 2,279.14 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kenneth Lannon | 5300-000 | 1,365.91 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kevin Accomazzo | 5300-000 | 1,043.09 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kirsten Day | 5300-000 | 1,034.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kristen Ball | 5300-000 | 308.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kristen Beggs | 5300-000 | 942.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Krzysztof Kochan | 5300-000 | 542.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kyle Evans | 5300-000 | 113.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kyle Hayes | 5300-000 | 1,566.57 | 0.00 | 0.00 | 0.00 |
| NOTFILED | La'Queena Patterson | 5300-000 | 344.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lane Powell. | 5300-000 | 11,541.91 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LaShasta Knighton | 5300-000 | 416.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lauren Camero | 5300-000 | 1,836.48 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lenda Brown | 5300-000 | 210.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lien Diep | 5300-000 | 300.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lisa Seesee | 5300-000 | 310.76 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Luis Olvera | 5300-000 | 1,454.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mariah Tumbaga | 5300-000 | 20.35 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Marica Jelic | 5300-000 | 828.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Marilyn Peterson | 5300-000 | 352.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Marjorie Spillman | 5300-000 | 170.92 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mark Overholtzer | 5300-000 | 4,206.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mary Herrington | 5300-000 | 1,239.82 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mathew Elston | 5300-000 | 679.47 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Michael Gallagher | 5300-000 | 845.43 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Michael Kline | 5300-000 | 1,760.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Michael Miskel | 5300-000 | 64.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Michael Rogers | 5300-000 | 300.61 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mikal Wright | 5300-000 | 308.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Monica Kumar | 5300-000 | 470.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Monica West | 5300-000 | 649.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mustafa Betker | 5300-000 | 114.16 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Nicole McCall | 5300-000 | 70.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Noel McDermott | 5300-000 | 9,357.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Nolan Robinson | 5300-000 | 1,797.58 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pamela Lee | 5300-000 | 294.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pearl Monroe | 5300-000 | 1,144.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Peggy Weightman | 5300-000 | 1,568.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Penny Allen | 5300-000 | 65.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Peter Baker | 5300-000 | 1,798.84 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Peter Matef | 5300-000 | 240.08 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Porschae Lazenby | 5300-000 | 748.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Randy Coburn | 5300-000 | 4,807.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Rebecca Castro | 5300-000 | 925.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Richard Fabian | 5300-000 | 205.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Richard Perry | 5300-000 | 1,474.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Richard Preciado | 5300-000 | 194.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Robert Hubble | 5300-000 | 610.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ronald Sweeney | 5300-000 | 1,405.39 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ronald Wilson | 5300-000 | 910.71 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ross Phinney | 5300-000 | 346.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ryan Bennett | 5300-000 | 616.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ryan Miele | 5300-000 | 1,043.09 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Salima McRae | 5300-000 | 660.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sandra Hughes | 5300-000 | 1,176.24 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shanda McDaniel | 5300-000 | 864.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shanda Thomas | 5300-000 | 210.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shane Brown | 5300-000 | 709.76 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shannamar Dewey | 5300-000 | 300.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sharon Davis | 5300-000 | 305.76 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sharonda Sangster | 5300-000 | 252.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shaun Hewitt | 5300-000 | 5,097.12 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sheacarla Williams | 5300-000 | 200.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sheila Hagbom | 5300-000 | 287.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shelia Anderson | 5300-000 | 205.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shelly Courtade | 5300-000 | 379.21 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shirene Braim | 5300-000 | 616.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Skylar Robertson | 5300-000 | 210.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Stephanie Skallerud | 5300-000 | 366.08 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Susana Montano | 5300-000 | 143.46 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sydney Peterson | 5300-000 | 39.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sylvia Knight | 5300-000 | 580.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tammye Marks | 5300-000 | 2,590.21 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Terri Lutts | 5300-000 | 300.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Terry Franseen | 5300-000 | 294.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Terry Houger | 5300-000 | 1,054.12 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Thomas Shannon | 5300-000 | 913.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Timothy Cutler | 5300-000 | 544.81 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Timothy Sieber | 5300-000 | 9,512.63 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tori Shelton | 5300-000 | 308.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tristan Tyree | 5300-000 | 366.08 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Vasile Benta | 5300-000 | 396.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Wayne Ayars | 5300-000 | 1,204.10 | 0.00 | 0.00 | 0.00 |
| NOTFILED | William Johnson | 5300-000 | 3,590.43 | 0.00 | 0.00 | 0.00 |
| NOTFILED | William Stewart | 5300-000 | 241.91 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Canada Revenue Agency | 5800-000 | 77.47 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Canada Revenue Agency | 5800-000 | 0.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Canada Revenue Agency | 5800-000 | 173.60 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Canada Revenue Agency | 5800-000 | 9.19 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Gustavis | 5800-000 | 439.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Hoonah | 5800-000 | 44.26 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Grupo Aeroportuario del Pacifico - GAP | 5800-000 | 4,195.48 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Grupo Aeroportuario del Pacifico - GAP | 5800-000 | 11,189.35 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Haines Borough | 5800-000 | 1,028.79 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Platte County Tax | 5800-000 | 309.73 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Secretaria de Hacienda y Credito Publico | 5800-000 | 2,930.28 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sub Directo de Control de Ingresos por D | 5800-000 | 243.09 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sub Directo de Control de Ingresos por D | 5800-000 | 8,446.98 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | 574.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | 390.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | 1,309.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | 70.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | 3,058.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | 1,757.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | US Customs & Border Protection | 5800-000 | 945.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | 121.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | 1,028.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | 1,232.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | USDA- Financial Mgmt Div | 5800-000 | 3,103.56 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$523,465.90** | **$1,906,021.15** | **$1,848,042.61** | **$0.00** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fountain Village Development, LLC | 7100-000 | 4,154,500.00 | 0.00 | 0.00 | 0.00 |
| | Hogan & Lovells | 7100-000 | 6,219.00 | 0.00 | 0.00 | 0.00 |
| | Steven L. Graff, Inc. | 7100-000 | 1,750.00 | 0.00 | 0.00 | 0.00 |
| | Tennessee Dept. of Revenue | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| | The Michael L. Larson Company | 7100-000 | 5,000.00 | 0.00 | 0.00 | 0.00 |
| 4 | Red Lion Hotel Coos Bay | 7100-000 | 169.50 | 169.50 | 169.50 | 0.00 |
| 5 | Lutak Lumber & Supply, Inc. | 7100-000 | 736.19 | 736.19 | 736.19 | 0.00 |
| 6-2 | Kenyon International Emergency Svcs Inc | 7100-000 | 214,930.07 | 214,930.07 | 214,930.07 | 0.00 |
| 8 | CFO Selections LLC | 7100-000 | 906.25 | 1,031.25 | 1,031.25 | 0.00 |
| 9 | Dennis Electric, Inc. | 7100-000 | N/A | 1,235.00 | 1,235.00 | 0.00 |
| 9 | Dennis Electric, Inc. | 7100-000 | 1,033.00 | 0.00 | 0.00 | 0.00 |
| 10 | Uline Shipping Supplies | 7100-000 | 482.43 | 482.43 | 482.43 | 0.00 |
| 11 | WW Grainger Inc | 7100-000 | 1,277.09 | 1,277.09 | 1,277.09 | 0.00 |
| 12 | Coos Aviation Fuel, OTH | 7100-000 | N/A | 2,909.66 | 2,909.66 | 0.00 |
| 12 | Coos Aviation Fuel, OTH | 7100-000 | 6,079.92 | 0.00 | 0.00 | 0.00 |
| 13 | AIX LLC | 7100-000 | 7,994.65 | 7,994.65 | 7,994.65 | 0.00 |
| 14 | Av-Base Systems | 7100-000 | 1,850.74 | 48,119.24 | 48,119.24 | 0.00 |
| 15-2 | City of Memphis | 7100-000 | N/A | 91,278.97 | 91,278.97 | 0.00 |
| 16-2 | Shelby County Trustee | 7100-000 | N/A | 115,737.58 | 115,737.58 | 0.00 |
| 17 | Tom's Aircraft Maintenance | 7100-000 | 60,978.81 | 61,893.49 | 61,893.49 | 0.00 |
| 18 | AAA Cooper Transportation | 7100-000 | N/A | 517.27 | 517.27 | 0.00 |
| 19 | William C. Castleberry | 7100-000 | N/A | 289.00 | 289.00 | 0.00 |
| 21 | Pitney Bowes Inc | 7100-000 | N/A | 827.94 | 827.94 | 0.00 |
| 21 | Pitney Bowes Inc | 7100-000 | 84.00 | 0.00 | 0.00 | 0.00 |
| 22 | Vortex Industries Inc | 7100-000 | 3,988.08 | 3,988.08 | 3,988.08 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 23 | Aerofund Financial, Inc. | 7100-000 | N/A | 3,220.02 | 3,220.02 | 0.00 |
|---|---|---|---|---|---|---|
| 24 | Icy Strait Point, LLC | 7100-000 | 5,850.00 | 5,850.00 | 5,850.00 | 0.00 |
| 25 | Kansas Dept of Revenue | 7300-000 | N/A | 146.76 | 146.76 | 0.00 |
| 26 | Wings Airways, Inc. | 7100-000 | N/A | 21,650.01 | 21,650.01 | 0.00 |
| 27-2 | R2Tech Systems, Ltd. | 7100-000 | N/A | 26,000.00 | 26,000.00 | 0.00 |
| 27-2 | R2Tech Systems, Ltd. | 7100-000 | 14,000.00 | 0.00 | 0.00 | 0.00 |
| 31 | California Franchise Tax Board | 7300-000 | N/A | 288.58 | 288.58 | 0.00 |
| 33 | Earthlink fdba Deltacom | 7100-000 | N/A | 11,408.39 | 11,408.39 | 0.00 |
| 35 | Accounting Principles | 7100-000 | 17,080.32 | 18,952.32 | 18,952.32 | 0.00 |
| 36 | Westar Energy Inc | 7100-000 | N/A | 331.19 | 331.19 | 0.00 |
| 36 | Westar Energy Inc | 7100-000 | 236.66 | 0.00 | 0.00 | 0.00 |
| 37 | Westar Energy Inc | 7100-000 | N/A | 76.08 | 76.08 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 85.90 | 2,618.91 | 2,618.91 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 85.00 | 0.00 | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 191.66 | 0.00 | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 185.68 | 0.00 | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 185.54 | 0.00 | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 157.80 | 0.00 | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 126.99 | 0.00 | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 92.32 | 0.00 | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 90.96 | 0.00 | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 89.20 | 0.00 | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | 81.01 | 0.00 | 0.00 | 0.00 |
| 39 | Prime Turbines | 7100-000 | 70,559.26 | 71,327.00 | 71,327.00 | 0.00 |
| 40 | City of Houston Dept of Aviation | 7100-000 | N/A | 7,677.30 | 7,677.30 | 0.00 |
| 41 | Embarq Missouri - Northern Missouri | 7100-000 | N/A | 652.61 | 652.61 | 0.00 |
| 42 | PacifiCorp | 7100-000 | N/A | 131.35 | 131.35 | 0.00 |
| 43-2 | Trade A Plane | 7100-000 | N/A | 2,021.69 | 2,021.69 | 0.00 |
| 43-2 | Trade A Plane | 7100-000 | 999.60 | 0.00 | 0.00 | 0.00 |
| 44 | Dallas Airmotive Inc | 7100-000 | N/A | 25,902.39 | 25,902.39 | 0.00 |
| 45-2 | Atlantic Aviation | 7100-000 | 2,690.49 | 27,337.50 | 27,337.50 | 0.00 |
| 46 | Airline Maintenance Svc Inc | 7100-000 | 17,291.09 | 25,855.90 | 25,855.90 | 0.00 |
| 47 | Duncan Aviation, Inc. | 7100-000 | N/A | 14,350.45 | 14,350.45 | 0.00 |
| 47 | Duncan Aviation, Inc. | 7100-000 | 13,855.80 | 0.00 | 0.00 | 0.00 |
| 48 | Travelport | 7100-000 | 29,000.08 | 0.00 | 0.00 | 0.00 |
| 48 | Travelport | 7100-000 | N/A | 35,055.66 | 35,055.66 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | ARINC Incorporated | 7100-000 | 1,486.71 | 3,394.71 | 3,394.71 | 0.00 |
| 51 | Olson Brooksby PC | 7100-000 | 55,676.09 | 55,676.09 | 55,676.09 | 0.00 |
| 53 | Jack Permison | 7100-000 | N/A | 262,440.00 | 262,440.00 | 0.00 |
| 54 | City of Pendleton | 7100-000 | N/A | 19,763.25 | 19,763.25 | 0.00 |
| 54 | City of Pendleton | 7100-000 | 128.30 | 0.00 | 0.00 | 0.00 |
| 55 | American Express Bank FSB | 7100-000 | 126,804.30 | 273,570.78 | 273,570.78 | 0.00 |
| 56 | Sabre GLBL | 7100-000 | N/A | 67,717.05 | 67,717.05 | 0.00 |
| 57 | Southwestern Bell Telephone Co | 7100-000 | N/A | 979.65 | 979.65 | 0.00 |
| 58 | Pacific Bell Telephone Co | 7100-000 | N/A | 332.15 | 332.15 | 0.00 |
| 59 | Burbank Glendale Pasadena Airport Authority | 7100-000 | 18,277.00 | 43,175.35 | 43,175.35 | 0.00 |
| 61 | Aircraft Service International, Inc. | 7100-000 | N/A | 17,536.44 | 17,536.44 | 0.00 |
| 62 | Signature Flight Support Corp. | 7100-000 | N/A | 1,310.64 | 1,310.64 | 0.00 |
| 65 | Pacific Golf & Turf LLC | 7100-000 | 189.92 | 189.92 | 189.92 | 0.00 |
| 66 | SFII Naito Old Town, LLC | 7100-000 | N/A | 11,000.00 | 11,000.00 | 0.00 |
| 67 | Windstream Communications | 7100-000 | 75.50 | 75.50 | 75.50 | 0.00 |
| 68 | Windstream Communications | 7100-000 | 203.88 | 204.26 | 204.26 | 0.00 |
| 69-2 | City of Visalia | 7100-000 | N/A | 328,020.43 | 328,020.43 | 0.00 |
| 70 | Metropolitan Nashville Airport Authority | 7100-000 | N/A | 84,828.31 | 84,828.31 | 0.00 |
| 71 | Coos County Airport District | 7100-000 | N/A | 41,734.47 | 41,734.47 | 0.00 |
| 72 | City of Portland | 7300-000 | N/A | 85.00 | 85.00 | 0.00 |
| 73 | Caravan Air, LLC | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 74 | X5 OpCo LLC (fka X5 Solutions) | 7100-000 | N/A | 5,534.81 | 5,534.81 | 0.00 |
| 75 | Wings Airline Services, Inc | 7100-000 | N/A | 586,476.12 | 586,476.12 | 0.00 |
| 76 | Executive Express Aviation, LLC | 7100-000 | 165,458.50 | 165,458.50 | 165,458.50 | 0.00 |
| 77 | J.A. Flight Services LLC | 7100-000 | N/A | 259,442.57 | 259,442.57 | 0.00 |
| 78 | J.A. Aero, Inc. | 7100-000 | N/A | 115,676.63 | 115,676.63 | 0.00 |
| 79 | The Port of Portland | 7100-000 | N/A | 12,354.46 | 12,354.46 | 0.00 |
| 80 | The Port of Portland | 7100-000 | N/A | 15,154.69 | 15,154.69 | 0.00 |
| 81 | Aviall Services, Inc. | 7100-000 | 33,291.92 | 34,574.71 | 34,574.71 | 0.00 |
| 82-2 | Tennessee Dept of Revenue | 7300-000 | N/A | 431.25 | 431.25 | 0.00 |
| 84 | Jonathan Maier | 7100-000 | N/A | 3,687.02 | 3,687.02 | 0.00 |
| 85 | A.E.R.O., Inc. | 7100-000 | 1,520.48 | 1,520.48 | 1,520.48 | 0.00 |
| 86 | Aviation Spectrum Resources, Inc. | 7100-000 | N/A | 389.81 | 389.81 | 0.00 |
| 87-2 | Imperial County Airport | 7100-000 | N/A | 18,972.52 | 18,972.52 | 0.00 |
| 87-2 | Imperial County Airport | 7100-000 | 20,890.61 | 0.00 | 0.00 | 0.00 |
| 88 | Federal Aviation Aviation | 7100-000 | N/A | 208,281.12 | 208,281.12 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | Petro 49, Inc. | 7100-000 | 145,058.72 | 145,058.72 | 145,058.72 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | N/A | 13,829.20 | 13,829.20 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | 2,551.25 | 0.00 | 0.00 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | 886.79 | 0.00 | 0.00 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | 389.03 | 0.00 | 0.00 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | 42.26 | 0.00 | 0.00 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | 10.22 | 0.00 | 0.00 | 0.00 |
| 93 | Arkansas Department of Finance & Administration | 7100-000 | N/A | 97,843.20 | 97,843.20 | 0.00 |
| 94 | Claire James | 7100-000 | N/A | 1,312.50 | 1,312.50 | 0.00 |
| 95-3 | IRS | 7300-000 | N/A | 714.84 | 714.84 | 0.00 |
| 96 | Southern California Edison Co | 7100-000 | N/A | 51.56 | 51.56 | 0.00 |
| 98 | Profectus, Inc. | 7100-000 | 950.00 | 1,150.00 | 1,150.00 | 0.00 |
| 99 | System Scale Corporation | 7100-000 | N/A | 311.41 | 311.41 | 0.00 |
| 99 | System Scale Corporation | 7100-000 | 163.51 | 0.00 | 0.00 | 0.00 |
| 100 | Av-Base Systems | 7100-000 | N/A | 29,611.84 | 29,611.84 | 0.00 |
| 101 | 816 SW 1st Avenue | 7100-000 | N/A | 3,309.66 | 3,309.66 | 0.00 |
| 102 | Computer Forms Inc | 7100-000 | 279.29 | 279.29 | 279.29 | 0.00 |
| 105 | VanderHouwen & Associates, Inc. | 7100-000 | 3,528.00 | 3,906.00 | 3,906.00 | 0.00 |
| 107 | Pacific Northwest Telco, Inc. | 7100-000 | N/A | 577.50 | 577.50 | 0.00 |
| 108 | Kenyon International Emergency Svcs Inc | 7100-000 | N/A | 214,930.07 | 214,930.07 | 0.00 |
| 109 | Portland Airlines Consortium | 7100-000 | N/A | 3,437.02 | 3,437.02 | 0.00 |
| 109 | Portland Airlines Consortium | 7100-000 | 2,490.98 | 0.00 | 0.00 | 0.00 |
| 112 | United Rentals, Inc | 7100-000 | 2,357.92 | 2,340.00 | 2,340.00 | 0.00 |
| 113 | Valley Paint Center, Inc | 7100-000 | 643.76 | 643.76 | 643.76 | 0.00 |
| 114-2 | Franchise Tax Board | 7300-000 | N/A | 25.63 | 25.63 | 0.00 |
| 116 | Network Redux, LLC | 7100-000 | N/A | 1,104.00 | 1,104.00 | 0.00 |
| 117 | ARINC Incorporated | 7100-000 | N/A | 5,519.41 | 5,519.41 | 0.00 |
| 120 | Shelby County Trustee | 7100-000 | N/A | 117,887.32 | 117,887.32 | 0.00 |
| 121 | City of Memphis | 7100-000 | N/A | 91,278.97 | 91,278.97 | 0.00 |
| 122 | Jon C Quarry | 7100-000 | N/A | 545.54 | 545.54 | 0.00 |
| 124 | AEL&P | 7100-000 | 2,703.30 | 7,261.79 | 7,261.79 | 0.00 |
| 125-2 | US Dept of Transportation - Fed Aviation Admin | 7100-000 | N/A | 321,468.88 | 321,468.88 | 0.00 |
| 128 | Perkins Coie LLP | 7100-000 | N/A | 90,901.00 | 90,901.00 | 0.00 |
| 129 | Portland Airlines Consortium, LLC | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 130 | Portland Airlines Consortium, LLC | 7100-000 | N/A | 12,080.15 | 12,080.15 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | Integra Telecom Holdings Inc. | 7100-000 | N/A | 87.23 | 87.23 | 0.00 |
| 132 | Regence Bluecross | 7100-000 | N/A | 4,198.60 | 4,198.60 | 0.00 |
| 134 | Randall Keith Peterson | 7100-000 | N/A | 250,000.00 | 250,000.00 | 0.00 |
| 135 | The Port of Portland | 7100-000 | N/A | 36,086.24 | 36,086.24 | 0.00 |
| 136-2 | Aircraft Lease Finance III Inc | 7100-000 | N/A | 2,307,542.38 | 2,307,542.38 | 0.00 |
| 137 | Gravity Payments, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 139 | Cedric Lamar Peterson | 7100-000 | N/A | 250,000.00 | 250,000.00 | 0.00 |
| 140 | Alaska Litho Inc. | 7100-000 | N/A | 1,107.54 | 1,107.54 | 0.00 |
| 141 | Pitney Bowes Global Financial Services LLC | 7100-000 | N/A | 1,425.84 | 1,425.84 | 0.00 |
| 142 | PrimeFlight Aviation Services Inc | 7100-000 | N/A | 71.77 | 71.77 | 0.00 |
| 144 | American InfoSource LP as agent for | 7100-000 | N/A | 267.58 | 267.58 | 0.00 |
| 145-3 | Amadeus IT Group S.A. | 7100-000 | N/A | 1,416,403.81 | 1,416,403.81 | 0.00 |
| 146 | John F. Haskins Trust | 7100-000 | N/A | 202,229.30 | 202,229.30 | 0.00 |
| 147 | State Board of Equalization | 7300-000 | N/A | 61.80 | 61.80 | 0.00 |
| 148 | Tupelo Airport Authority | 7100-000 | N/A | 30,658.08 | 30,658.08 | 0.00 |
| 149 | Federal Insurance Company | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 150 | Port of Portland - Portland International Airport | 7200-000 | N/A | 15,154.69 | 15,154.69 | 0.00 |
| 151 | American Express Travel Related Services Co, Inc | 7200-000 | N/A | 44,887.26 | 44,887.26 | 0.00 |
| 154 | SeaPort Airlines, Inc. | 7200-000 | N/A | 2,641.00 | 2,641.00 | 0.00 |
| 158-1 | Franchise Tax Board | 7300-000 | N/A | 262.38 | 262.38 | 0.00 |
| NOTFILED | 154 West Aviation Enterprises, Inc. | 7100-000 | 102,650.57 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ADP Commercial Leasing LLC | 7100-000 | 218.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Aero Services | 7100-000 | 18,397.01 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Air Maintenance Service, Inc. | 7100-000 | 3,064.81 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Airborne Flying Service, Inc. | 7100-000 | 219.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Aircraft Mechanical Services | 7100-000 | 272.53 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Airline Tariff Publishing Co. | 7100-000 | 839.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Airlines for America | 7100-000 | 1,233.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Aklitho | 7100-000 | 1,092.73 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alaska Communications Systems | 7100-000 | 942.04 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alaska Forest Association | 7100-000 | 450.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alaska Laundry | 7100-000 | 1,279.57 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alaska Marine Lines Inc | 7100-000 | 792.62 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alaska Pacific Environmental | 7100-000 | 928.03 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alaska Seaplanes | 7100-000 | 11.00 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Alaska Technical Solutions | 7100-000 | 190.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Alere eScree (frm. Pembrooke Ocup.) | 7100-000 | 2,144.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ally - 36148 | 7100-000 | 1,158.20 | 0.00 | 0.00 | 0.00 |
| NOTFILED | American Eagle Airlines, Inc. | 7100-000 | 8,622.36 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Anchorage International Airport | 7100-000 | 219.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | API. | 7100-000 | 689.78 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ASIG Portland | 7100-000 | 10,351.58 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ASIG San Diego | 7100-000 | 3,187.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Atlanta Hartsfield Intl Airport | 7100-000 | 36.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Atlantic Burbank | 7100-000 | 14,675.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ATP Aircraft Technical Publishers | 7100-000 | 640.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AUM. | 7100-000 | 59.73 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bandon by the Sea Chamber of Commerce | 7100-000 | 185.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bank of America Visa | 7100-000 | 8,871.21 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bay Area Chamber of Commerce | 7100-000 | 303.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BearCom, Inc. | 7100-000 | 1,187.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bellingham International Airport | 7100-000 | 18.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | BenefitHelp Solutions | 7100-000 | 941.25 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Berry. | 7100-000 | 750.63 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Big River Broadcasting | 7100-000 | 704.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Black Box Network Services | 7100-000 | 650.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Boise Air Terminal | 7100-000 | 85.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Boston-Logan Intl Airport | 7100-000 | 13.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Breeze In | 7100-000 | 2,540.30 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Brenda Lawrence | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cascade Natural Gas Corp. | 7100-000 | 93.36 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CenturyLink Phone | 7100-000 | 461.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CenturyLink Phone | 7100-000 | 257.64 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CenturyLink Phone | 7100-000 | 99.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CenturyLink Phone | 7100-000 | 49.06 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cessna Aircraft Company | 7100-000 | 5,249.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Charles M. Schulz Airport | 7100-000 | 27.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Charter Communications - OTH | 7100-000 | 89.98 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Chem-Dry of Oregon | 7100-000 | 200.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Chemsearchfe | 7100-000 | 560.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Chemstation Mid-South | 7100-000 | 1,454.83 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Cheyenne Scale Company, Inc. | 7100-000 | 589.89 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Chun Kerr LLP | 7100-000 | 565.44 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cintas Corportation | 7100-000 | 250.18 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Hoonah | 7100-000 | 172.35 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Kansas City | 7100-000 | 465.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Visalia (Licensing & Fees) | 7100-000 | 193.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Comcast | 7100-000 | 113.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Comcast | 7100-000 | 1,758.34 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Comcast | 7100-000 | 297.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Contract Aircraft Maintenance, Inc. | 7100-000 | 1,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Courtyard by Marriott | 7100-000 | 3,605.44 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cox Communications | 7100-000 | 165.35 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cox Communications | 7100-000 | 129.12 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Crownair Aviation | 7100-000 | 671.15 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Dallas Love Field | 7100-000 | 2,754.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Dallas-Ft.Worth International Airport | 7100-000 | 18.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DASH CA, Inc | 7100-000 | 30,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Dash Group Inc | 7100-000 | 600.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | David Jones | 7100-000 | 200.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Dell. | 7100-000 | 3,372.79 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Delta Western | 7100-000 | 10,438.43 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Denver International Airport | 7100-000 | 63.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Desser Tire & Rubber Co | 7100-000 | 7,122.22 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Devera Peterson Ramsey | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Diio LLC | 7100-000 | 2,475.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Earthlink Business | 7100-000 | 13,574.58 | 0.00 | 0.00 | 0.00 |
| NOTFILED | East Oregonian Pub. Co., Inc. | 7100-000 | 156.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Eastern Oregon Regional Airport | 7100-000 | 8,271.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | El Dorado Chamber of Commerce | 7100-000 | 269.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Elite Taxis, Inc. | 7100-000 | 87.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ernestine Hanlon-Abel and Thomas Abel | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Estate of Fariah Peterson c/o Christpher McNutt, Esq Hollis | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fairbanks International Airport | 7100-000 | 9.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Federal Aviation Administration | 7100-000 | 20.80 | 0.00 | 0.00 | 0.00 |
| NOTFILED | FedEx Freight. | 7100-000 | 501.51 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Flight Line Maintenance, LLC | 7100-000 | 3,220.02 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Fresno Air Terminal | 7100-000 | 22.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | GAT Airline Ground Support | 7100-000 | 1,934.78 | 0.00 | 0.00 | 0.00 |
| NOTFILED | George Bush Intercontinental Airport | 7100-000 | 4,009.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Glacier Auto Parts | 7100-000 | 36.44 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Gravitate | 7100-000 | 7,800.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Gray Line of Tennessee | 7100-000 | 936.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Great Bend Chamber of Commerce | 7100-000 | 30.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Great Bend Tribune | 7100-000 | 292.79 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Great Falls International Airport | 7100-000 | 18.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Haines Chamber of Commerce | 7100-000 | 250.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Haines Home Building Supply | 7100-000 | 2.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Heritage Coffee Co. | 7100-000 | 1,236.01 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hill Fuel LLC | 7100-000 | 28,933.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Honolulu Internation Airport | 7100-000 | 18.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Hoonah Trading Company | 7100-000 | 367.95 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Humberto Hernandez, Sandra Herrera-Lopez | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| NOTFILED | Huntleigh USA Corp. | 7100-000 | 1,790.08 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Huser Integrated Technologies | 7100-000 | 359.29 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Imperial County Department of Weights | 7100-000 | 151.10 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Inland Industrial Scale | 7100-000 | 250.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Integra Telecom | 7100-000 | 2,640.23 | 0.00 | 0.00 | 0.00 |
| NOTFILED | InterCall | 7100-000 | 0.36 | 0.00 | 0.00 | 0.00 |
| NOTFILED | J and V Janitorial Service | 7100-000 | 590.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Jeppesen Sanderson Inc. | 7100-000 | 274.08 | 0.00 | 0.00 | 0.00 |
| NOTFILED | JFK Intertnational Airport | 7100-000 | 9.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | John Wayne Airport | 7100-000 | 135.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | JS Firm, LLC | 7100-000 | 798.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Juneau Empire | 7100-000 | 846.16 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Juneau International Airport | 7100-000 | 39,196.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kahului Airport | 7100-000 | 22.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kansas City International Airport | 7100-000 | 7,974.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ketchikan International Airport | 7100-000 | 13.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kevin's Aifcraft Cleaning | 7100-000 | 300.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kona Intl at Keahole Airport | 7100-000 | 4.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | La Quinta Inn & Suites Portland Airport | 7100-000 | 9,800.29 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Lane Powell. | 7100-000 | 33,679.04 | 0.00 | 0.00 | 0.00 |
| NOTFILED | LightPoint Corporation | 7100-000 | 590.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lisa Taylor | 7100-000 | 84.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Los Angeles International Airport | 7100-000 | 441.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Lufthansa German Airlines | 7100-000 | 150.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Magellan Behavioral Health | 7100-000 | 1,670.40 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mahlon Sweet Field | 7100-000 | 85.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mammoth Lakes Airport | 7100-000 | 36.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | MCB Consulting LLC | 7100-000 | 2,836.55 | 0.00 | 0.00 | 0.00 |
| NOTFILED | McCarren International Airport | 7100-000 | 135.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | McKellar-Sipes Airport | 7100-000 | 136.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Memphis Avionics | 7100-000 | 1,064.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Memphis Propeller Service, Inc. | 7100-000 | 27,788.42 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mercfuel Inc | 7100-000 | 6,004.86 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Metal Innovations, Inc. | 7100-000 | 1,835.61 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mid Columbia Bus Company, Inc. | 7100-000 | 133.78 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mid-Delta Regional Airport | 7100-000 | 337.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mike's Airport Express | 7100-000 | 1,808.85 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Minneapolis-St. Paul Intl Airport | 7100-000 | 9.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Missoula International Airport | 7100-000 | 13.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Monterey Peninsula Airport | 7100-000 | 13.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Morris James, LLP | 7100-000 | 1,047.70 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Morris Pub Grp | 7100-000 | 2,222.37 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Most Valuable Publications | 7100-000 | 3,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mutual of Omaha Insurance | 7100-000 | 25.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Nashville International Airport | 7100-000 | 1,957.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | National Retirement Services, Inc. | 7100-000 | 50.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Neal Aviation, LLC. | 7100-000 | 2,943.46 | 0.00 | 0.00 | 0.00 |
| NOTFILED | New Orleans International Airport | 7100-000 | 9.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | New South Parking | 7100-000 | 160.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Newark Liberty Intl Airport | 7100-000 | 4.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | NexAir | 7100-000 | 204.38 | 0.00 | 0.00 | 0.00 |
| NOTFILED | North Bend Municipal Airport | 7100-000 | 20,592.62 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Northwest Alabama Regional Airport | 7100-000 | 657.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Nova Healthcare | 7100-000 | 400.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Oakland International Airport | 7100-000 | 22.50 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Ontario International Airport | 7100-000 | 10.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | ORD Chicago O'Hare International Airport | 7100-000 | 22.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Oregon Department of Motor Vehicles | 7100-000 | 21.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pacific Office Automation. | 7100-000 | 1,640.97 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pacific Power. | 7100-000 | 91.16 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Palm Springs International Airport PFC'S | 7100-000 | 4.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pangborn Memorial Airport | 7100-000 | 9.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pendleton Chamber of Commerce | 7100-000 | 261.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Philadelphia International Airport | 7100-000 | 4.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Phoenix Sky Harbor Intl Airport | 7100-000 | 112.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Port of Bellingham | 7100-000 | 765.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Portland International Airport | 7100-000 | 20,697.92 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Printing Trade Company | 7100-000 | 2,724.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Purchase Power - Pitney Bowes | 7100-000 | 857.85 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Reach Incorporated | 7100-000 | 402.21 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Real Alfa Flight Aviation Services | 7100-000 | 3,534.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Reno Cannon International Airport | 7100-000 | 13.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Richard Preciado | 7100-000 | 194.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Robert R. Redwitz & Co. | 7100-000 | 7,668.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Roberts Field-Redmond Municipal Airport | 7100-000 | 40.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Rogue Valley Intl-Medford Airport Jackson County Airport Aut | 7100-000 | 121.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Rose City Solutions | 7100-000 | 4,320.49 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sabre Group, Inc. | 7100-000 | 59,455.81 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sacramento County Airport System | 7100-000 | 29,333.56 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sacramento County Airport System | 7100-000 | 9,431.14 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Safety Kleen Systems | 7100-000 | 824.38 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Salina Area Chamber of Commerce | 7100-000 | 240.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Salina Scale Sales & Service, Inc. | 7100-000 | 56.44 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Salt Lake City International Airport | 7100-000 | 166.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | San Diego Intl Lindgergh Airport | 7100-000 | 14,419.79 | 0.00 | 0.00 | 0.00 |
| NOTFILED | San Francisco Airport Commission | 7100-000 | 76.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | San Jose International Airpor | 7100-000 | 63.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SANCO | 7100-000 | 9,856.90 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Santa Barbara Municipal Airport | 7100-000 | 22.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Seattle Tacoma Intl Airport | 7100-000 | 2,389.50 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Seiz Sign Company | 7100-000 | 514.65 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Select Communications | 7100-000 | 171.85 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Shaub-Ellison Co., Inc. | 7100-000 | 60.21 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Signature Flight Support - MEM | 7100-000 | 80.75 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sir Speedy | 7100-000 | 260.62 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SkyNet DataCom, LLC | 7100-000 | 273.12 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Spokane International Airport | 7100-000 | 148.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Suddenlink - ELD | 7100-000 | 101.87 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Super Bear IGA | 7100-000 | 579.68 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SurveyMonkey | 7100-000 | 6,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | T & S Welding | 7100-000 | 282.66 | 0.00 | 0.00 | 0.00 |
| NOTFILED | T-Mobile | 7100-000 | 429.10 | 0.00 | 0.00 | 0.00 |
| NOTFILED | TecInfo Communications | 7100-000 | 340.03 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tonkon Torp LLP Attorneys | 7100-000 | 8,660.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Total Air Group, LLC | 7100-000 | 1,690.17 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tri Cities Airport | 7100-000 | 22.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tupelo Regional Airport | 7100-000 | 3,218.19 | 0.00 | 0.00 | 0.00 |
| NOTFILED | U.S. Bank Equipment Finance | 7100-000 | 10,500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | USA - FAA - Penalty #4 | 7100-000 | 11,156.25 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Verizon. | 7100-000 | 177.82 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Wellness First, Inc. | 7100-000 | 50.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Wichita Airport Authority | 7100-000 | 3.51 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Wichita Mid-Continent Airport | 7100-000 | 193.16 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Willis of Seattle, Inc. | 7100-000 | 828.63 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Workplace Answers | 7100-000 | 4,495.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | World Fuel Services, Inc. | 7100-000 | 5,530.01 | 0.00 | 0.00 | 0.00 |
| NOTFILED | WSI Corp | 7100-000 | 1,057.20 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Wtechlink Inc. | 7100-000 | 246.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | X5 Solutions | 7100-000 | 3,673.72 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Yakima Air Terminal | 7100-000 | 4.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Yellow Cab Taxi | 7100-000 | 417.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$5,973,973.98** | **$9,724,724.97** | **$9,724,724.97** | **$0.00** |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case Number: | 16-30406 TMB | Trustee: | RODOLFO CAMACHO |
|---|---|---|---|
| Case Name: | SeaPort Airlines Inc | Filed (f) or Converted (c): | 09/20/16 (c) |
| | | §341(a) Meeting Date: | 11/08/16 |
| Period Ending: | 07/07/20 | Claims Bar Date: | 02/06/17 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Petty Cash (u)<br>See Note #1 | 1,595.72 | 0.00 | | 0.00 | FA |
| 2 | ADP Refund (u)<br>See Note #1 | 193.23 | 193.23 | | 0.00 | FA |
| 3 | United of Omaha Life Ins. Refund (u)<br>See Note #1 | 35.10 | 35.10 | | 0.00 | FA |
| 4 | Bank of the West (Gravity clearing,auto payments) Checking 4243 | 1,286.87 | 0.00 | | 0.00 | FA |
| 5 | US Bank (Airlines Clearing House) Checking 7725 | 2,206.32 | 0.00 | | 0.00 | FA |
| 6 | Bank of the West (Petty Cash/DebitCard account) xxxx-6230 | 8,099.51 | 0.00 | | 0.00 | FA |
| 7 | Bank of the West (SAO Operating) - xxxx6248<br>See Note #2 | 159.04 | 73.67 | | 0.00 | FA |
| 8 | Bank Of the West (DIP Payroll Account) - xxxx-3264<br>See Note #2 | 46,774.69 | 1,128.98 | | 0.00 | FA |
| 9 | Bank of the West (DIP Operating Account) xxxx-3256<br>See Note #1 | 126,572.25 | 126,572.25 | | 0.00 | FA |
| 10 | Bank Of the West (DIP Asset Sales) - xxxx-2749<br>See Note #2 | 728.00 | 10.00 | | 0.00 | FA |
| 11 | Bank Of the West (DIP Tax Trust) - xxxx-2756<br>See Note #2 | 7,551.15 | 7,551.15 | | 0.00 | FA |
| 12 | Bank Of the West (DIP EAS Payments) - xxxx-9146 | 40.00 | 0.00 | | 0.00 | FA |
| 13 | Bank Of the West (DIP Gordon Creek House) - xxxx-0284<br>See Note #2 | 14,239.51 | 0.00 | | 0.00 | FA |
| 14 | Bank Of the West (DIP PFC) xxxx-7115<br>See Note #2 | 35.61 | 20.00 | | 0.00 | FA |
| 15 | Deposits and/or Prepayments (Scheduled)<br>See Note #1 Liquidated in amount of $15,895.00 | 0.00 | 0.00 | | 0.00 | FA |
| 16 | American Express - security deposit | 26,000.00 | 0.00 | | 0.00 | FA |
| 17 | AR - 90 days old or less | 29,265.78 | 0.00 | | 0.00 | FA |
| 18 | AR - 90 days older or less<br>See Note #2 | 403,894.00 | 0.00 | | 0.00 | FA |

**Case Number:** 16-30406 TMB
**Case Name:** SeaPort Airlines Inc

**Period Ending:** 07/07/20

**Trustee:** RODOLFO CAMACHO
**Filed (f) or Converted (c):** 09/20/16 (c)
**§341(a) Meeting Date:** 11/08/16
**Claims Bar Date:** 02/06/17

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | Office Equipment, including computer inventory<br>See Note #2 | 30,000.00 | 2,335.00 | | 0.00 | FA |
| 20 | Vehicles<br>See Note #2 | 55,955.00 | 0.00 | | 0.00 | FA |
| 21 | Cessna Caravan Flight Simulator | 175,000.00 | 0.00 | OA | 0.00 | FA |
| 22 | Tools Inventory (located at 2450 WinchesterRd., Memphis TN 38116) | 14,683.68 | 0.00 | | 0.00 | FA |
| 23 | Parts Inventory (located at 2450 WinchesterRd., Memphis TN 38116)<br>See Note #2 | 115,567.55 | 0.00 | | 0.00 | FA |
| 24 | Tools Inventory - Located in Portland<br>See Note #1 | 15,395.00 | 15,395.00 | | 0.00 | FA |
| 25 | Equipment - located in Portland | 8,705.00 | 0.00 | | 0.00 | FA |
| 26 | Parts & Supplies located in Portland | 214,455.06 | 0.00 | | 0.00 | FA |
| 27 | Bag Tag and Boarding Pass Printers | 42,135.00 | 0.00 | | 0.00 | FA |
| 28 | Airplane Hangar Located in Juneau, AK<br>Sold in Chp. 11 | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Rental House located in Corbett, OR<br>Property sold in Chp. 11 | 0.00 | 0.00 | | 0.00 | FA |
| 30 | Above It All, Inc. - Promissory Note<br>See Note #2 | 87,250.17 | 0.00 | | 0.00 | FA |
| 31 | Tax Refund and unused net operating losses (NOLS) | 0.00 | 0.00 | | 0.00 | FA |
| 32 | Claims against 34 former pilots for pilot training costs<br>See Note #2 | 63,822.50 | 0.00 | | 0.00 | FA |
| 33 | Earthlink - post petition overpayment on account | 160.97 | 0.00 | | 0.00 | FA |
| 34 | Camp Systems International dba The Trend Group - Post Pet | 2,924.66 | 0.00 | | 0.00 | FA |
| 35 | Refund from City of Harrison Water & Sewer Fund (u)  (u) | 17.19 | 17.19 | | 0.00 | FA |
| 36 | Misc. Household Goods, etc. at Storage Facility 140 NW 4th A (u) (u) | 0.00 | 0.00 | OA | 0.00 | FA |

**Case Number:** 16-30406 TMB
**Case Name:** SeaPort Airlines Inc

**Period Ending:** 07/07/20

**Trustee:** RODOLFO CAMACHO
**Filed (f) or Converted (c):** 09/20/16 (c)
**§341(a) Meeting Date:** 11/08/16
**Claims Bar Date:** 02/06/17

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | Preference - Portland Air Consortium ("PAC")<br>See Note #2 | 11,361.19 | 5,000.00 | | 0.00 | FA |
| 38 | Preference - Duncan Aviation<br>See Note #1 | 8,008.58 | 8,008.58 | | 0.00 | FA |
| 39 | ODR Tax Refund (u) (u)<br>See Note #1 | 2,081.59 | 2,081.59 | | 0.00 | FA |
| 40 | Refund credit - Wings of Alaska (u) (u)<br>See Note #1 | 378.77 | 378.77 | | 0.00 | FA |
| 41 | American Express Settlement of Preference & Deposit<br>See Note #2 | 100,000.00 | 44,887.26 | | 0.00 | FA |
| 42 | Refund/Credit Balance - A Cut Above Uniforms (u) (u)<br>See Note #1 | 668.18 | 668.18 | | 0.00 | FA |
| 43 | Preference - Aero Vision Aircraft Services (u) (u)<br>See Note #1 | 24,600.00 | 24,600.00 | | 0.00 | FA |
| 44 | Preference - ARINC<br>See Note #2 | 7,684.74 | 6,296.55 | | 0.00 | FA |
| 45 | Preference - Northwest Alabama Regional Airport<br>See Note #2 | 11,641.80 | 5,820.90 | | 0.00 | FA |
| 46 | Refund Settlement - County of Sacramento, CA (u) (u)<br>See Note #1 | 52.41 | 52.41 | | 0.00 | FA |
| 47 | Preference - Tupelo Airport Authority<br>See Note #1 | 20,787.47 | 6,000.00 | | 0.00 | FA |
| 48 | Preference Recovery - Signature Flight Support Corp (u) (u)<br>See Note #1 | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 49 | Preference - Wings Airline Service<br>See Note #2 | 103,058.52 | 0.00 | | 0.00 | FA |
| 50 | State of Oregon Employment Department - Refund (u) (u)<br>See Note #1 | 13,970.52 | 13,970.52 | | 0.00 | FA |
| 51 | Potential preference payments | Unknown | 0.00 | | 0.00 | FA |
| 52 | Willis of Seattle<br>See Note #2 | 235,672.89 | 21,521.12 | | 0.00 | FA |
| 53 | Deposits and/or Pre-payments (Unscheduled) (u)<br>See Note #2 | 63,896.83 | 0.00 | | 0.00 | FA |

**Case Number:** 16-30406 TMB
**Case Name:** SeaPort Airlines Inc

**Period Ending:** 07/07/20

**Trustee:** RODOLFO CAMACHO
**Filed (f) or Converted (c):** 09/20/16 (c)
**§341(a) Meeting Date:** 11/08/16
**Claims Bar Date:** 02/06/17

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 54 | Texas Workforce Commission Refund (u) (u)<br>See Note #1 | 68.39 | 68.39 | | 0.00 | FA |
| 55 | Post-Petition Interest Deposits (u) (u) | Unknown | 0.00 | | 0.00 | FA |
| 56 | Refund - IFBOA Workers Comp Safety Group Program (u) | 0.00 | 66,681.43 | | 66,681.43 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$2,108,680.44** | **$369,367.27** | | **$66,681.43** | **$0.00** |

**Major activities affecting case closing:**
Note #1   The former trustee liquidated in full the following assets: 1, 2, 3, 9, 15, 38, 39, 40, 43, 44, 47, 49, 51, 55 & 56;

Note #2   The former trustee partially liquidated then marked as fully administered the following assets:  7, 8, 10, 11, 13, 14, 18, 19, 20, 23, 24, 30, 32, 37, 41, 45, 46, 48, 50 & 53

03/12/19  Rcv'd $23,537.30 check
04/02/19  Paid bond
05/07/19  AMENDED TFR to UST
01/20/20  Rcv'd additional $43,144.13 check from IFBOA Workers Comp Safety Group Program
02/04/20  Sent 2nd Amended TFR to UST

**Initial Projected Date of Final Report (TFR):** March 01, 2021                 **Current Projected Date of Final Report (TFR):** February 04, 2020 (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 16-30406 TMB | Trustee: | RODOLFO CAMACHO |
| Case Name: | SeaPort Airlines Inc | Bank Name: | Signature Bank |
| | | Account: | ******1428 - Checking |
| Taxpayer ID#: | **-***9059 | Blanket Bond: | $59,128,572.00 (per case limit) |
| Period Ending: | 07/07/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/12/19 | Asset #56 | IFBOA Workers Comp Safety Group Program | Refund - IFBOA Workers Comp Safety Group | 1229-000 | 23,537.30 | | 23,537.30 |
| 04/02/19 | 1001 | International Sureties, Ltd. | Bond #016027975 premium for period 04/04/19 - 04/04/20 | 2300-000 | | 7.17 | 23,530.13 |
| 09/16/19 | 1002 | RODOLFO CAMACHO | Dividend of 100.000000000% | 2100-000 | | 3,103.73 | 20,426.40 |
| 09/16/19 | 1003 | RODOLFO CAMACHO | Dividend of 100.000000000% | 2200-000 | | 13.55 | 20,412.85 |
| 09/16/19 | 1004 | Aircraft Lease Finance III Inc | Dividend of 0.672449892% | 6920-000 | | 12,945.97 | 7,466.88 |
| 09/16/19 | 1005 | Barran Liebman, LLP | Dividend of 0.672449892% | 6700-000 | | 45.61 | 7,421.27 |
| 09/16/19 | 1006 | City of Visalia | Dividend of 0.672449892% | 6920-000 | | 38.24 | 7,383.03 |
| 09/16/19 | 1007 | Claire James | Dividend of 0.672449892%;    Stopped on 12/17/2019 | 6950-000 | | 12.62 | 7,370.41 |
| 09/16/19 | 1008 | Embark Aviation Corp. | Dividend of 0.672449892%;    Stopped on 12/17/2019 | 6710-000 | | 26.33 | 7,344.08 |
| 09/16/19 | 1009 | Fountain Village Development, LLC | Dividend of 0.672449892% | 6920-000 | | 4,998.70 | 2,345.38 |
| 09/16/19 | 1010 | Hogan & Lovells | Dividend of 0.672449892% | 6210-000 | | 91.69 | 2,253.69 |
| 09/16/19 | 1011 | Hogan & Lovells | Dividend of 0.672449892% | 6220-000 | | 0.08 | 2,253.61 |
| 09/16/19 | 1012 | Perkins Coie LLP | Dividend of 0.672449892% | 6210-000 | | 398.83 | 1,854.78 |
| 09/16/19 | 1013 | Steven L. Graff, Inc. | Dividend of 0.672449892% | 6210-000 | | 70.64 | 1,784.14 |

Exhibit 9

Page: 2

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-30406 TMB | | | **Trustee:** | RODOLFO CAMACHO | |
| **Case Name:** | SeaPort Airlines Inc | | | **Bank Name:** | Signature Bank | |
| | | | | **Account:** | ******1428 - Checking | |
| **Taxpayer ID#:** | **-***9059 | | | **Blanket Bond:** | $59,128,572.00 (per case limit) | |
| **Period Ending:** | 07/07/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/19 | 1014 | Steven L. Graff, Inc. | Dividend of 0.672449892% | 6220-000 | | 0.27 | 1,783.87 |
| 09/16/19 | 1015 | Studio 6 Designworks | Dividend of 0.672449892%;   Stopped on 12/17/2019 | 6102-000 | | 4.43 | 1,779.44 |
| 09/16/19 | 1016 | The Michael L. Larson Company | Dividend of 0.672449892% | 6410-000 | | 28.96 | 1,750.48 |
| 09/16/19 | 1017 | Vanden Bos & Chapman, LLP | Dividend of 0.672449892% | 6210-000 | | 1,728.37 | 22.11 |
| 09/16/19 | 1018 | Vanden Bos & Chapman, LLP | Dividend of 0.672449892% | 6220-000 | | 22.11 | 0.00 |
| 12/17/19 | 1007 | Claire James | Dividend of 0.672449892%;   Stopped: Check issued on 09/16/2019 | 6950-000 | | -12.62 | 12.62 |
| 12/17/19 | 1008 | Embark Aviation Corp. | Dividend of 0.672449892%;   Stopped: Check issued on 09/16/2019 | 6710-000 | | -26.33 | 38.95 |
| 12/17/19 | 1015 | Studio 6 Designworks | Dividend of 0.672449892%;   Stopped: Check issued on 09/16/2019 | 6102-000 | | -4.43 | 43.38 |
| 12/17/19 | 1019 | Rodolfo A. Camacho, Trustee | Dividend of 0.672449892%;<br>Reimbursement of Unclaimed Funds to Court | 6950-000 | | 12.62 | 30.76 |
| 12/17/19 | 1020 | Rodolfo A. Camacho, Trustee | Dividend of 0.672449892%;<br>Reimbursement of Unclaimed Funds to Court | 6710-000 | | 26.33 | 4.43 |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-30406 TMB | | **Trustee:** | RODOLFO CAMACHO | | |
| **Case Name:** | SeaPort Airlines Inc | | **Bank Name:** | Signature Bank | | |
| | | | **Account:** | ******1428 - Checking | | |
| **Taxpayer ID#:** | **-***9059 | | **Blanket Bond:** | $59,128,572.00 (per case limit) | | |
| **Period Ending:** | 07/07/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/19 | 1021 | Rodolfo A. Camacho, Trustee | Dividend of 0.672449892%;<br>Reimbursement of Unclaimed Funds to Court | 7100-000 | | 4.43 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 23,537.30 | 23,537.30 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 23,537.30 | 23,537.30 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$23,537.30** | **$23,537.30** | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 16-30406 TMB | | Trustee: | RODOLFO CAMACHO |
|---|---|---|---|---|
| Case Name: | SeaPort Airlines Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******5642 - Checking |
| Taxpayer ID#: | **-***9059 | | Blanket Bond: | $59,128,572.00 (per case limit) |
| Period Ending: | 07/07/20 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/20 | Asset #56 | IFBOA Workers Compensation Safety Group Program | Refunds - IFBOA Workers Comp | 1229-000 | 43,144.13 | | 43,144.13 |
| 03/24/20 | 1001 | RODOLFO CAMACHO | Dividend of 100.000000000% | 2100-000 | | 3,480.34 | 39,663.79 |
| 03/24/20 | 1002 | RODOLFO CAMACHO | Dividend of 100.000000000% | 2200-000 | | 11.70 | 39,652.09 |
| 03/24/20 | 1003 | Aircraft Lease Finance III Inc | Dividend of 1.978688054% | 6920-000 | | 25,147.65 | 14,504.44 |
| 03/24/20 | 1004 | Barran Liebman, LLP | Dividend of 1.978688054% | 6700-000 | | 88.59 | 14,415.85 |
| 03/24/20 | 1005 | City of Visalia | Dividend of 1.978688054%;    Stopped on 06/22/2020 | 6920-000 | | 74.29 | 14,341.56 |
| 03/24/20 | 1006 | Rodolfo A. Camacho, Trustee | Dividend of 1.978688054% | 6950-000 | | 24.52 | 14,317.04 |
| 03/24/20 | 1007 | Rodolfo A. Camacho, Trustee | Dividend of 1.978688054% | 6710-000 | | 51.13 | 14,265.91 |
| 03/24/20 | 1008 | Fountain Village Development, LLC | Dividend of 1.978688054% | 6920-000 | | 9,710.00 | 4,555.91 |
| 03/24/20 | 1009 | Hogan & Lovells | Dividend of 1.978688054% | 6210-000 | | 178.10 | 4,377.81 |
| 03/24/20 | 1010 | Hogan & Lovells | Dividend of 1.978688054% | 6220-000 | | 0.16 | 4,377.65 |
| 03/24/20 | 1011 | Perkins Coie LLP | Dividend of 1.978688054% | 6210-000 | | 774.73 | 3,602.92 |
| 03/24/20 | 1012 | Steven L. Graff, Inc. | Dividend of 1.978688054% | 6210-000 | | 137.22 | 3,465.70 |
| 03/24/20 | 1013 | Steven L. Graff, Inc. | Dividend of 1.978688054% | 6220-000 | | 0.54 | 3,465.16 |
| 03/24/20 | 1014 | Rodolfo A. Camacho, Trustee | Dividend of 1.978688054% | 6102-000 | | 8.60 | 3,456.56 |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-30406 TMB | |
| **Case Name:** | SeaPort Airlines Inc | |
| | | |
| **Taxpayer ID#:** | **-***9059 | |
| **Period Ending:** | 07/07/20 | |

| | |
|---|---|
| **Trustee:** | RODOLFO CAMACHO |
| **Bank Name:** | Signature Bank |
| **Account:** | ******5642 - Checking |
| **Blanket Bond:** | $59,128,572.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/24/20 | 1015 | The Michael L. Larson Company | Dividend of 1.978688054% | 6410-000 | | 56.25 | 3,400.31 |
| 03/24/20 | 1016 | Vanden Bos & Chapman, LLP | Dividend of 1.978688054% | 6210-000 | | 3,357.37 | 42.94 |
| 03/24/20 | 1017 | Vanden Bos & Chapman, LLP | Dividend of 1.978688054% | 6220-000 | | 42.94 | 0.00 |
| 06/22/20 | 1005 | City of Visalia | Dividend of 1.978688054%;   Stopped: Check issued on 03/24/2020 | 6920-000 | | -74.29 | 74.29 |
| 06/22/20 | 1018 | Rodolfo A. Camacho, Trustee | Dividend of 1.978688054%; | 6920-000 | | 74.29 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 43,144.13 | 43,144.13 | $0.00 |
| Less: Bank Transfers | | 0.00 | 0.00 | |
| **Subtotal** | | **43,144.13** | **43,144.13** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$43,144.13** | **$43,144.13** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******1428** | **23,537.30** | **23,537.30** | 0.00 |
| **Checking # ******5642** | **43,144.13** | **43,144.13** | 0.00 |
| | **$66,681.43** | **$66,681.43** | **$0.00** |