# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

| | | |
|---|---|---|
| In re: SEAPORT AIRLINES INC. | § | Case No. 316-30406TMB7 |
| | § | |
| Alaska Juneau Aeronautics Inc | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S 2ND AMENDED FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

KENNETH S. EILER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,108,680.44 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $0.00 | Claims Discharged Without Payment: $12,484,614.41 |
| Total Expenses of Administration: $97,859.91 | |

3) Total gross receipts of $ 97,859.91 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $97,859.91 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,276,145.25 | $4,639,267.82 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 18,254.02 | 8,504.02 | 8,504.02 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 3,638,466.90 | 3,035,594.21 | 89,355.89 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 523,465.90 | 1,906,021.15 | 1,848,042.61 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,973,973.98 | 9,724,724.97 | 9,724,724.97 | 0.00 |
| **TOTAL DISBURSEMENTS** | $10,773,585.13 | $19,926,734.86 | $14,616,865.81 | $97,859.91 |

4) This case was originally filed under Chapter 7 on May 24, 2021. The case was pending for 69 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/19/2022             By: /s/KENNETH S. EILER
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| TRANSFER FUNDS FROM FORMER TRUSTEE | 1290-000 | 31,178.48 |
| TRANSFER FUNDS TO SUCCESSOR TRUSTEE | 1290-000 | -31,178.48 |
| Refund - IFBOA Workers Comp Safety Group Program | 1229-000 | 97,859.91 |
| **TOTAL GROSS RECEIPTS** | | $97,859.91 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Ally Financial | 4110-000 | N/A | 18,837.15 | 0.00 | 0.00 |
| 20 -3 | IRS | 4210-000 | N/A | | 0.00 | 0.00 |
| 28 | Tulare County Tax Collector | 4110-000 | N/A | 794.07 | 0.00 | 0.00 |
| 30 | Multnomah County-DART | 4700-000 | N/A | 83,187.95 | 0.00 | 0.00 |
| 45 -2 | Atlantic Aviation | 4110-000 | N/A | 9,700.00 | 0.00 | 0.00 |
| 52 | San Diego County Treasurer | 4700-000 | N/A | 3,613.08 | 0.00 | 0.00 |
| 63 | Wells Fargo Bank, N.A. | 4110-000 | N/A | 2,157,993.98 | 0.00 | 0.00 |
| 64 | Axis Capital | 4210-000 | N/A | 191,800.35 | 0.00 | 0.00 |
| 70 | Metropolitan Nashville Airport Authority | 4210-000 | N/A | 3,700.00 | 0.00 | 0.00 |
| 75 | Wings Airline Services, Inc | 4110-000 | N/A | 2,050,871.95 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 89 | U.S. Department of Transportation | 4220-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 103 | Los Angeles County Tax Collector | 4700-000 | N/A | 5,550.23 | 0.00 | 0.00 |
| 104 | Los Angeles County Tax Collector | 4700-000 | N/A | 6,000.25 | 0.00 | 0.00 |
| 127 | UMATILLA COUNTY ASSESSMENT & TAXATION | 4700-000 | N/A | 7,218.81 | 0.00 | 0.00 |
| NOTFILED | CHASE | 4110-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Robert N. Jacobsen and Darlene F. | 4110-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | USA - FAA - Penalty #4 | 4210-000 | N/A | | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $4,276,145.25 | $4,639,267.82 | $0.00 | $0.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - RODOLFO CAMACHO | 2100-000 | N/A | 6,584.07 | 6,584.07 | 6,584.07 |
| Trustee Expenses - RODOLFO CAMACHO | 2200-000 | N/A | 25.25 | 25.25 | 25.25 |
| Trustee Compensation - KENNETH S. EILER | 2100-000 | N/A | 1,558.93 | 1,558.93 | 1,558.93 |
| Trustee Expenses - KENNETH S. EILER | 2200-000 | N/A | 10.65 | 10.65 | 10.65 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 9,750.00 | 0.00 | 0.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 7.17 | 7.17 | 7.17 |
| Other - People's United Bank | 2600-000 | N/A | 8.32 | 8.32 | 8.32 |
| Clerk of the Court Costs - US BANKRUPTCY COURT CLERK | 2700-000 | N/A | 260.00 | 260.00 | 260.00 |
| Other - People's United Bank | 2600-000 | N/A | 49.63 | 49.63 | 49.63 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $18,254.02 | $8,504.02 | $8,504.02 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Vanden Bos & Chapman, LLP | 6210-000 | N/A | 393,928.17 | 257,025.63 | 7,565.82 |
| Vanden Bos & Chapman, LLP | 6220-000 | N/A | 5,038.79 | 3,287.65 | 96.78 |
| The Michael L. Larson Company | 6410-000 | N/A | 6,600.00 | 4,306.29 | 126.76 |
| Aircraft Lease Finance III Inc | 6920-000 | N/A | 2,307,542.38 | 1,925,196.09 | 56,670.15 |
| Barran Liebman, LLP | 6700-000 | N/A | 10,395.00 | 6,782.42 | 199.65 |
| City of Visalia | 6920-000 | N/A | 6,816.40 | 5,686.96 | 167.40 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| Claire James | 6950-000 | N/A | 2,250.00 | 1,877.19 | 55.26 |
| Embark Aviation Corp. | 6710-000 | N/A | 6,000.00 | 3,914.81 | 115.24 |
| Fountain Village Development, LLC | 6920-000 | N/A | 771,127.80 | 743,356.43 | 21,881.47 |
| Gravity Payments, Inc. | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Hogan & Lovells | 6210-000 | N/A | 20,897.00 | 13,634.63 | 401.47 |
| Hogan & Lovells | 6220-000 | N/A | 18.75 | 12.23 | 0.24 |
| IRS | 6810-000 | N/A | 0.00 | 0.00 | 0.00 |
| Perkins Coie LLP | 6210-000 | N/A | 90,901.00 | 59,310.02 | 1,745.85 |
| Signature Flight Support Corp. | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Steven L. Graff, Inc. | 6210-000 | N/A | 16,100.00 | 10,504.74 | 309.22 |
| Steven L. Graff, Inc. | 6220-000 | N/A | 62.61 | 40.85 | 1.20 |
| Studio 6 Designworks | 6102-000 | N/A | 789.00 | 658.27 | 19.38 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $3,638,466.90 | $3,035,594.21 | $89,355.89 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patricia Kilpatrick | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2 | Coos County Tax Collector | 5800-000 | N/A | 2,524.11 | 2,524.11 | 0.00 |
| 3 | UMATILLA COUNTY ASSESSMENT & TAXATION | 5800-000 | N/A | 3,548.48 | 3,548.48 | 0.00 |
| 7 | Dallas County | 5800-000 | N/A | 613.96 | 613.96 | 0.00 |
| 15 -2 | City of Memphis | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 16 -2 | Shelby County Trustee | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | William C. Castleberry | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 20 -3 | IRS | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 25 | Kansas Dept of Revenue | 5800-000 | N/A | 821.36 | 821.36 | 0.00 |
| 28 | Tulare County Tax Collector | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 29 -2 | Garland County Tax Collector | 5800-000 | N/A | 14.35 | 14.35 | 0.00 |
| 30 | Multnomah County-DART | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 30 | Multnomah County-DART | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | California Franchise Tax Board | 5800-000 | N/A | 2,525.71 | 2,525.71 | 0.00 |
| 32 | Arkansas Dept of Finance and Admin | 5800-000 | N/A | 105,990.88 | 105,990.88 | 0.00 |
| 34 | Taylor Phillips | 5300-000 | N/A | 990.00 | 990.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 -2 | ODR Bkcy | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 52 | San Diego County Treasurer | 5800-000 | N/A | 8,475.05 | 8,475.05 | 0.00 |
| 52 | San Diego County Treasurer | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 53 | Jack Permison | 5300-000 | N/A | 5,106.32 | 5,106.32 | 0.00 |
| 60 -3 | ODR Bkcy | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 69 -2 | City of Visalia | 5200-000 | N/A | 6,816.40 | 6,816.40 | 0.00 |
| 72 | City of Portland | 5800-000 | N/A | 722.00 | 722.00 | 0.00 |
| 82 -2 | Tennessee Dept of Revenue | 5800-000 | N/A | 1,951.49 | 1,951.49 | 0.00 |
| 83 | Robert McKinney | 5300-000 | N/A | 5,855.55 | 5,855.55 | 0.00 |
| 88 | Federal Aviation Aviation | 5800-000 | N/A | 321,468.88 | 321,468.88 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 5800-000 | N/A | 8,762.43 | 8,762.43 | 0.00 |
| 92 -2 | Embark Aviation Corp. | 5800-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 94 | Claire James | 5300-000 | N/A | 2,250.00 | 2,250.00 | 0.00 |
| 95 -3 | IRS | 5800-000 | N/A | 1,502.20 | 1,502.20 | 0.00 |
| 106 | SeaPort Airlines, Inc. | 5300-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |
| 110 -3 | The Michael L. Larson Company | 5800-000 | N/A | 6,600.00 | 6,600.00 | 0.00 |
| 111 | Vanden Bos & Chapman, LLP | 5800-000 | N/A | 355,796.22 | 355,796.22 | 0.00 |
| 114 -2 | Franchise Tax Board | 5800-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| 115 | Studio 6 Designworks | 5800-000 | N/A | 789.00 | 789.00 | 0.00 |
| 118 | Steven L. Graff, Inc. | 5800-000 | N/A | 16,162.16 | 16,162.16 | 0.00 |
| 119 | Hogan Lovells US LLP | 5800-000 | N/A | 20,915.75 | 20,915.75 | 0.00 |
| 126 | Barran Liebman, LLP | 5800-000 | N/A | 10,395.00 | 10,395.00 | 0.00 |
| 133 | US Department of Transportation | 5800-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 138 | Fountain Village Development, LLC | 5800-000 | N/A | 771,127.80 | 771,127.80 | 0.00 |
| 143 | Justin Green | 5300-000 | N/A | 380.00 | 380.00 | 0.00 |
| 147 | State Board of Equalization | 5800-000 | N/A | 326.30 | 326.30 | 0.00 |
| 152 | Williams Kastner Greene & Markley | 5800-000 | N/A | 57,978.54 | 0.00 | 0.00 |
| 155 | Hogan Lovells US LLP | 5800-000 | N/A | 18,221.50 | 18,221.50 | 0.00 |
| 156 | Williams Kastner Greene & Markley | 5800-000 | N/A | 34,316.70 | 34,316.70 | 0.00 |
| 157 | Bennington & Moshoofsky, P.C. | 5800-000 | N/A | 16,842.39 | 16,842.39 | 0.00 |
| 158 | Franchise Tax Board | 5800-000 | N/A | 1,630.62 | 1,630.62 | 0.00 |
| NOTFILED | Aaron Smith | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alexander Anderson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alexander Groves | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Alexander Miller | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alisa Knott & Arthur Knott | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Andrew Fish | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Andrew Sims | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Anthony Faiola | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Arshadi Brown | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ashleigh Davis | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ashley Gass | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bianca Carter | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bianca Malone | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Brian Zeigler | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bruce Cherven | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cale Buchanan | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Canada Revenue Agency | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Canada Revenue Agency | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Canada Revenue Agency | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Canada Revenue Agency | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Candace Lynn | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Carissa Marson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Catherine Abercrombie | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cathy Swift-Tutwiler | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Chandrea Smith | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Charles Dodge | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Chrisopher Nilsen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Christi Templer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Christine Olson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Christopher Banks | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Christopher Barth | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Christopher Downs | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Christopher Jones | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Christopher Snodgrass | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | City of Gustavis | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | City of Hoonah | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cody Cimmiyoti | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Connie Konzem | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Curtis Knight | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cynthia Noeller | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dan Maranaise | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Daniel Green | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Darryl Mitchell | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | David Mitchell | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | David Perlitz | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | David Sandberg | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | David Tittle | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | David Volmut | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Donna Blake (Board member) | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Douglas Wheeler | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Edward Almada | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Eric Alderson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Erika Martinez | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Erin O'Connor | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Frankie Feldman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Geoff Dale | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Geoshine George | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Grant Abrams | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Grupo Aeroportuario del Pacifico - GAP | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Grupo Aeroportuario del Pacifico - GAP | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hailey Orosco | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Haines Borough | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Heath Day | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Heather Murray | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Heather Nobles | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Henry Chi | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Howard Taylor | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Imperial County Office of Education | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | James Bantz | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | James Beebe | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | James Dean | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | James Gardner | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | James Lammers | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | James Taylor | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jane McKinney | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jane Neal | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Janessa Halupo | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jarrod Franklin | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jeanene Williams | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jennifer Tomko | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jessica Arnold | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jessica Sazo | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Joan Callender | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | John Borges | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | John Platt | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | John Preece | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jonathan Burt | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jonathan Dornfeld | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jonathan Garza | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jose Tovar | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Josenie Sanchez | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Joshua Burke | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Joshua Melton | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Joyce Volmut | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Julia Johnson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Julie Leonard | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Justin Peterson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kai Johnson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Karen Evans | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Karen Lair | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kathleen Carrillo | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kathleen Frisbie | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kaylene Breeding | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Keilon Morton | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Keith Scharer | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Kenneth Lannon | 5300-000 | N/A | N/A | 0.00 | 0.00 |
|----------|----------------|----------|-----|-----|------|------|
| NOTFILED | Kevin Accomazzo | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kirsten Day | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kristen Ball | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kristen Beggs | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Krzysztof Kochan | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kyle Evans | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kyle Hayes | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | La'Queena Patterson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LaShasta Knighton | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lauren Camero | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lenda Brown | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lien Diep | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lisa Seesee | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Luis Olvera | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mariah Tumbaga | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Marica Jelic | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Marilyn Peterson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Marjorie Spillman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mark Overholtzer | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mary Herrington | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mathew Elston | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Michael Gallagher | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Michael Kline | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Michael Miskel | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Michael Rogers | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mikal Wright | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Monica Kumar | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Monica West | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mustafa Betker | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nicole McCall | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Noel McDermott | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nolan Robinson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pamela Lee | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Pearl Monroe | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Peggy Weightman | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Penny Allen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Peter Baker | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Peter Matef | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Platte County Tax | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Porschae Lazenby | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Randy Coburn | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rebecca Castro | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Richard Fabian | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Richard Perry | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Richard Preciado | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Robert Hubble | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ronald Sweeney | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ronald Wilson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ross Phinney | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ryan Bennett | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ryan Miele | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Salima McRae | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sandra Hughes | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Secretaria de Hacienda y Credito Publico | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shanda McDaniel | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shanda Thomas | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shane Brown | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shannamar Dewey | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sharon Davis | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sharonda Sangster | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shaun Hewitt | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sheacarla Williams | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sheila Hagbom | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shelia Anderson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shelly Courtade | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shirene Braim | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Skylar Robertson | 5300-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Stephanie Skallerud | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sub Directo de Control de Ingresos por D | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sub Directo de Control de Ingresos por D | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Susana Montano | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sydney Peterson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sylvia Knight | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tammye Marks | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Terri Lutts | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Terry Franseen | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Terry Houger | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Thomas Shannon | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Timothy Cutler | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Timothy Sieber | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tori Shelton | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tristan Tyree | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | US Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | USDA- Financial Mgmt Div | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Vasile Benta | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wayne Ayars | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | William Johnson | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | William Stewart | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lane Powell. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $523,465.90 | $1,906,021.15 | $1,848,042.61 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Michael L. Larson Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| | Fountain Village Development, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| | Hogan & Lovells | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| | Steven L. Graff, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| | Tennessee Dept. of Revenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 4 | Red Lion Hotel Coos Bay | 7100-000 | N/A | 169.50 | 169.50 | 0.00 |
| 5 | Lutak Lumber & Supply, Inc. | 7100-000 | N/A | 736.19 | 736.19 | 0.00 |
| 6 -2 | Kenyon International Emergency Svcs Inc | 7100-000 | N/A | 214,930.07 | 214,930.07 | 0.00 |
| 8 | CFO Selections LLC | 7100-000 | N/A | 1,031.25 | 1,031.25 | 0.00 |
| 9 | Dennis Electric, Inc. | 7100-000 | N/A | 1,235.00 | 1,235.00 | 0.00 |
| 9 | Dennis Electric, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | Uline Shipping Supplies | 7100-000 | N/A | 482.43 | 482.43 | 0.00 |
| 11 | WW Grainger Inc | 7100-000 | N/A | 1,277.09 | 1,277.09 | 0.00 |
| 12 | Coos Aviation Fuel, OTH | 7100-000 | N/A | 2,909.66 | 2,909.66 | 0.00 |
| 12 | Coos Aviation Fuel, OTH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 13 | AIX LLC | 7100-000 | N/A | 7,994.65 | 7,994.65 | 0.00 |
| 14 | Av-Base Systems | 7100-000 | N/A | 48,119.24 | 48,119.24 | 0.00 |
| 15 -2 | City of Memphis | 7100-000 | N/A | 91,278.97 | 91,278.97 | 0.00 |
| 16 -2 | Shelby County Trustee | 7100-000 | N/A | 115,737.58 | 115,737.58 | 0.00 |
| 17 | Tom's Aircraft Maintenance | 7100-000 | N/A | 61,893.49 | 61,893.49 | 0.00 |
| 18 | AAA Cooper Transportation | 7100-000 | N/A | 517.27 | 517.27 | 0.00 |
| 19 | William C. Castleberry | 7100-000 | N/A | 289.00 | 289.00 | 0.00 |
| 21 | Pitney Bowes Inc | 7100-000 | N/A | 827.94 | 827.94 | 0.00 |
| 21 | Pitney Bowes Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 22 | Vortex Industries Inc | 7100-000 | N/A | 3,988.08 | 3,988.08 | 0.00 |
| 23 | Aerofund Financial, Inc. | 7100-000 | N/A | 3,220.02 | 3,220.02 | 0.00 |
| 24 | Icy Strait Point, LLC | 7100-000 | N/A | 5,850.00 | 5,850.00 | 0.00 |
| 25 | Kansas Dept of Revenue | 7300-000 | N/A | 146.76 | 146.76 | 0.00 |
| 26 | Wings Airways, Inc. | 7100-000 | N/A | 21,650.01 | 21,650.01 | 0.00 |
| 27 -2 | R2Tech Systems, Ltd. | 7100-000 | N/A | 26,000.00 | 26,000.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 -2 | R2Tech Systems, Ltd. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | California Franchise Tax Board | 7300-000 | N/A | 288.58 | 288.58 | 0.00 |
| 33 | Earthlink fdba Deltacom | 7100-000 | N/A | 11,408.39 | 11,408.39 | 0.00 |
| 35 | Accounting Principles | 7100-000 | N/A | 18,952.32 | 18,952.32 | 0.00 |
| 36 | Westar Energy Inc | 7100-000 | N/A | 331.19 | 331.19 | 0.00 |
| 36 | Westar Energy Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 37 | Westar Energy Inc | 7100-000 | N/A | 76.08 | 76.08 | 0.00 |
| 38 | AT&T Corp | 7100-000 | N/A | 2,618.91 | 2,618.91 | 0.00 |
| 38 | AT&T Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | AT&T Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 39 | Prime Turbines | 7100-000 | N/A | 71,327.00 | 71,327.00 | 0.00 |
| 40 | City of Houston Dept of Aviation | 7100-000 | N/A | 7,677.30 | 7,677.30 | 0.00 |
| 41 | Embarq Missouri - Northern Missouri | 7100-000 | N/A | 652.61 | 652.61 | 0.00 |
| 42 | PacifiCorp | 7100-000 | N/A | 131.35 | 131.35 | 0.00 |
| 43 -2 | Trade A Plane | 7100-000 | N/A | 2,021.69 | 2,021.69 | 0.00 |
| 43 -2 | Trade A Plane | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 44 | Dallas Airmotive Inc | 7100-000 | N/A | 25,902.39 | 25,902.39 | 0.00 |
| 45 -2 | Atlantic Aviation | 7100-000 | N/A | 27,337.50 | 27,337.50 | 0.00 |
| 46 | Airline Maintenance Svc Inc | 7100-000 | N/A | 25,855.90 | 25,855.90 | 0.00 |
| 47 | Duncan Aviation, Inc. | 7100-000 | N/A | 14,350.45 | 14,350.45 | 0.00 |
| 47 | Duncan Aviation, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48 | Travelport | 7100-000 | N/A | 35,055.66 | 35,055.66 | 0.00 |
| 48 | Travelport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 50 | ARINC Incorporated | 7100-000 | N/A | 3,394.71 | 3,394.71 | 0.00 |
| 51 | Olson Brooksby PC | 7100-000 | N/A | 55,676.09 | 55,676.09 | 0.00 |
| 53 | Jack Permison | 7100-000 | N/A | 262,440.00 | 262,440.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | City of Pendleton | 7100-000 | N/A | 19,763.25 | 19,763.25 | 0.00 |
| 54 | City of Pendleton | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 55 | American Express Bank FSB | 7100-000 | N/A | 273,570.78 | 273,570.78 | 0.00 |
| 56 | Sabre GLBL | 7100-000 | N/A | 67,717.05 | 67,717.05 | 0.00 |
| 57 | Southwestern Bell Telephone Co | 7100-000 | N/A | 979.65 | 979.65 | 0.00 |
| 58 | Pacific Bell Telephone Co | 7100-000 | N/A | 332.15 | 332.15 | 0.00 |
| 59 | Burbank Glendale Pasadena Airport Authority | 7100-000 | N/A | 43,175.35 | 43,175.35 | 0.00 |
| 61 | Aircraft Service International, Inc. | 7100-000 | N/A | 17,536.44 | 17,536.44 | 0.00 |
| 62 | Signature Flight Support Corp. | 7100-000 | N/A | 1,310.64 | 1,310.64 | 0.00 |
| 65 | Pacific Golf & Turf LLC | 7100-000 | N/A | 189.92 | 189.92 | 0.00 |
| 66 | SFII Naito Old Town, LLC | 7100-000 | N/A | 11,000.00 | 11,000.00 | 0.00 |
| 67 | Windstream Communications | 7100-000 | N/A | 75.50 | 75.50 | 0.00 |
| 68 | Windstream Communications | 7100-000 | N/A | 204.26 | 204.26 | 0.00 |
| 69 -2 | City of Visalia | 7100-000 | N/A | 328,020.43 | 328,020.43 | 0.00 |
| 70 | Metropolitan Nashville Airport Authority | 7100-000 | N/A | 84,828.31 | 84,828.31 | 0.00 |
| 71 | Coos County Airport District | 7100-000 | N/A | 41,734.47 | 41,734.47 | 0.00 |
| 72 | City of Portland | 7300-000 | N/A | 85.00 | 85.00 | 0.00 |
| 73 | Caravan Air, LLC | 7100-000 | N/A | 500,000.00 | 500,000.00 | 0.00 |
| 74 | X5 OpCo LLC (fka X5 Solutions) | 7100-000 | N/A | 5,534.81 | 5,534.81 | 0.00 |
| 75 | Wings Airline Services, Inc | 7100-000 | N/A | 586,476.12 | 586,476.12 | 0.00 |
| 76 | Executive Express Aviation, LLC | 7100-000 | N/A | 165,458.50 | 165,458.50 | 0.00 |
| 77 | J.A. Flight Services LLC | 7100-000 | N/A | 259,442.57 | 259,442.57 | 0.00 |
| 78 | J.A. Aero, Inc. | 7100-000 | N/A | 115,676.63 | 115,676.63 | 0.00 |
| 79 | The Port of Portland | 7100-000 | N/A | 12,354.46 | 12,354.46 | 0.00 |
| 80 | The Port of Portland | 7100-000 | N/A | 15,154.69 | 15,154.69 | 0.00 |
| 81 | Aviall Services, Inc. | 7100-000 | N/A | 34,574.71 | 34,574.71 | 0.00 |
| 82 -2 | Tennessee Dept of Revenue | 7300-000 | N/A | 431.25 | 431.25 | 0.00 |
| 84 | Jonathan Maier | 7100-000 | N/A | 3,687.02 | 3,687.02 | 0.00 |
| 85 | A.E.R.O., Inc. | 7100-000 | N/A | 1,520.48 | 1,520.48 | 0.00 |
| 86 | Aviation Spectrum Resources, Inc. | 7100-000 | N/A | 389.81 | 389.81 | 0.00 |
| 87 -2 | Imperial County Airport | 7100-000 | N/A | 18,972.52 | 18,972.52 | 0.00 |
| 87 -2 | Imperial County Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 88 | Federal Aviation Aviation | 7100-000 | N/A | 208,281.12 | 208,281.12 | 0.00 |
| 90 | Petro 49, Inc. | 7100-000 | N/A | 145,058.72 | 145,058.72 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---:|---:|---:|
| 91 | City and Borough of Juneau, Alaska | 7100-000 | N/A | 13,829.20 | 13,829.20 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 91 | City and Borough of Juneau, Alaska | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 93 | Arkansas Department of Finance & Administration | 7100-000 | N/A | 97,843.20 | 97,843.20 | 0.00 |
| 94 | Claire James | 7100-000 | N/A | 1,312.50 | 1,312.50 | 0.00 |
| 95 -3 | IRS | 7300-000 | N/A | 714.84 | 714.84 | 0.00 |
| 96 | Southern California Edison Co | 7100-000 | N/A | 51.56 | 51.56 | 0.00 |
| 98 | Profectus, Inc. | 7100-000 | N/A | 1,150.00 | 1,150.00 | 0.00 |
| 99 | System Scale Corporation | 7100-000 | N/A | 311.41 | 311.41 | 0.00 |
| 99 | System Scale Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 100 | Av-Base Systems | 7100-000 | N/A | 29,611.84 | 29,611.84 | 0.00 |
| 101 | 816 SW 1st Avenue | 7100-000 | N/A | 3,309.66 | 3,309.66 | 0.00 |
| 102 | Computer Forms Inc | 7100-000 | N/A | 279.29 | 279.29 | 0.00 |
| 105 | VanderHouwen & Associates, Inc. | 7100-000 | N/A | 3,906.00 | 3,906.00 | 0.00 |
| 107 | Pacific Northwest Telco, Inc. | 7100-000 | N/A | 577.50 | 577.50 | 0.00 |
| 108 | Kenyon International Emergency Svcs Inc | 7100-000 | N/A | 214,930.07 | 214,930.07 | 0.00 |
| 109 | Portland Airlines Consortium | 7100-000 | N/A | 3,437.02 | 3,437.02 | 0.00 |
| 109 | Portland Airlines Consortium | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 112 | United Rentals, Inc | 7100-000 | N/A | 2,340.00 | 2,340.00 | 0.00 |
| 113 | Valley Paint Center, Inc | 7100-000 | N/A | 643.76 | 643.76 | 0.00 |
| 114 -2 | Franchise Tax Board | 7300-000 | N/A | 25.63 | 25.63 | 0.00 |
| 116 | Network Redux, LLC | 7100-000 | N/A | 1,104.00 | 1,104.00 | 0.00 |
| 117 | ARINC Incorporated | 7100-000 | N/A | 5,519.41 | 5,519.41 | 0.00 |
| 120 | Shelby County Trustee | 7100-000 | N/A | 117,887.32 | 117,887.32 | 0.00 |
| 121 | City of Memphis | 7100-000 | N/A | 91,278.97 | 91,278.97 | 0.00 |
| 122 | Jon C Quarry | 7100-000 | N/A | 545.54 | 545.54 | 0.00 |
| 124 | AEL&P | 7100-000 | N/A | 7,261.79 | 7,261.79 | 0.00 |
| 125 -2 | US Dept of Transportation - Fed Aviation Admin | 7100-000 | N/A | 321,468.88 | 321,468.88 | 0.00 |
| 128 | Perkins Coie LLP | 7100-000 | N/A | 90,901.00 | 90,901.00 | 0.00 |
| 129 | Portland Airlines Consortium, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 130 | Portland Airlines Consortium, LLC | 7100-000 | N/A | 12,080.15 | 12,080.15 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | Integra Telecom Holdings Inc. | 7100-000 | N/A | 87.23 | 87.23 | 0.00 |
| 132 | Regence Bluecross | 7100-000 | N/A | 4,198.60 | 4,198.60 | 0.00 |
| 134 | Randall Keith Peterson | 7100-000 | N/A | 250,000.00 | 250,000.00 | 0.00 |
| 135 | The Port of Portland | 7100-000 | N/A | 36,086.24 | 36,086.24 | 0.00 |
| 136 -2 | Aircraft Lease Finance III Inc | 7100-000 | N/A | 2,307,542.38 | 2,307,542.38 | 0.00 |
| 137 | Gravity Payments, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 139 | Cedric Lamar Peterson | 7100-000 | N/A | 250,000.00 | 250,000.00 | 0.00 |
| 140 | Alaska Litho Inc. | 7100-000 | N/A | 1,107.54 | 1,107.54 | 0.00 |
| 141 | Pitney Bowes Global Financial Services LLC | 7100-000 | N/A | 1,425.84 | 1,425.84 | 0.00 |
| 142 | PrimeFlight Aviation Services Inc | 7100-000 | N/A | 71.77 | 71.77 | 0.00 |
| 144 | American InfoSource LP as agent for | 7100-000 | N/A | 267.58 | 267.58 | 0.00 |
| 145 -3 | Amadeus IT Group S.A. | 7100-000 | N/A | 1,416,403.81 | 1,416,403.81 | 0.00 |
| 146 | John F. Haskins Trust | 7100-000 | N/A | 202,229.30 | 202,229.30 | 0.00 |
| 147 | State Board of Equalization | 7300-000 | N/A | 61.80 | 61.80 | 0.00 |
| 148 | Tupelo Airport Authority | 7100-000 | N/A | 30,658.08 | 30,658.08 | 0.00 |
| 149 | Federal Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 150 | Port of Portland - Portland International Airport | 7200-000 | N/A | 15,154.69 | 15,154.69 | 0.00 |
| 151 | American Express Travel Related Services Co, Inc | 7200-000 | N/A | 44,887.26 | 44,887.26 | 0.00 |
| 154 | SeaPort Airlines, Inc. | 7200-000 | N/A | 2,641.00 | 2,641.00 | 0.00 |
| 158 | Franchise Tax Board | 7300-000 | N/A | 262.38 | 262.38 | 0.00 |
| NOTFILED | USA - FAA - Penalty #4 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | City of Hoonah | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Richard Preciado | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | 154 West Aviation Enterprises, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ADP Commercial Leasing LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aero Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Air Maintenance Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Airborne Flying Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aircraft Mechanical Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Airline Tariff Publishing Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Airlines for America | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aklitho | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alaska Communications Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alaska Forest Association | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Alaska Laundry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alaska Marine Lines Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alaska Pacific Environmental | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alaska Seaplanes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alaska Technical Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Alere eScree (frm. Pembrooke Ocup.) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ally - 36148 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | American Eagle Airlines, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Anchorage International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | API. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ASIG Portland | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ASIG San Diego | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Atlanta Hartsfield Intl Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Atlantic Burbank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ATP Aircraft Technical Publishers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | AUM. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bandon by the Sea Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bank of America Visa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bay Area Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BearCom, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Bellingham International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | BenefitHelp Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Berry. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Big River Broadcasting | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Black Box Network Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Boise Air Terminal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Boston-Logan Intl Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Breeze In | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cascade Natural Gas Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CenturyLink Phone | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CenturyLink Phone | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CenturyLink Phone | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CenturyLink Phone | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cessna Aircraft Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Charles M. Schulz Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Charter Communications - OTH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Chem-Dry of Oregon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Chemsearchfe | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Chemstation Mid-South | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cheyenne Scale Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Chun Kerr LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cintas Corportation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | City of Kansas City | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | City of Visalia (Licensing & Fees) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Comcast | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Comcast | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Comcast | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Contract Aircraft Maintenance, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Courtyard by Marriott | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cox Communications | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Cox Communications | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Crownair Aviation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dallas Love Field | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dallas-Ft.Worth International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | DASH CA, Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dash Group Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | David Jones | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Dell. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Delta Western | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Denver International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Desser Tire & Rubber Co | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Diio LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Earthlink Business | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | East Oregonian Pub. Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Eastern Oregon Regional Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | El Dorado Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Elite Taxis, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Estate of Fariah Peterson c/o Christpher McNutt, Esq | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Fairbanks International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|----------|--------------------------------|----------|-----|-----|------|------|
| NOTFILED | Federal Aviation Administration | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | FedEx Freight. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Flight Line Maintenance, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Fresno Air Terminal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | GAT Airline Ground Support | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | George Bush Intercontinental Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Glacier Auto Parts | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Gravitate | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Gray Line of Tennessee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Great Bend Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Great Bend Tribune | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Great Falls International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Haines Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Haines Home Building Supply | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Heritage Coffee Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hill Fuel LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Honolulu Internation Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Hoonah Trading Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Huntleigh USA Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Huser Integrated Technologies | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Imperial County Department of Weights | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Inland Industrial Scale | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Integra Telecom | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | InterCall | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | J and V Janitorial Service | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Jeppesen Sanderson Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JFK Intertnational Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | John Wayne Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | JS Firm, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Juneau Empire | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Juneau International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kahului Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kansas City International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Ketchikan International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kevin's Aifcraft Cleaning | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Kona Intl at Keahole Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | La Quinta Inn & Suites Portland Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lane Powell. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | LightPoint Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lisa Taylor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Los Angeles International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Lufthansa German Airlines | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Magellan Behavioral Health | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mahlon Sweet Field | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mammoth Lakes Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | MCB Consulting LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | McCarren International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | McKellar-Sipes Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Memphis Avionics | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Memphis Propeller Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mercfuel Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Metal Innovations, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mid Columbia Bus Company, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mid-Delta Regional Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mike's Airport Express | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Minneapolis-St. Paul Intl Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Missoula International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Monterey Peninsula Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Morris James, LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Morris Pub Grp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Most Valuable Publications | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Mutual of Omaha Insurance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nashville International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | National Retirement Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Neal Aviation, LLC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | New Orleans International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | New South Parking | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Newark Liberty Intl Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | NexAir | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | North Bend Municipal Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Northwest Alabama Regional Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Nova Healthcare | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Oakland International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ontario International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | ORD Chicago O'Hare International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Oregon Department of Motor Vehicles | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pacific Office Automation. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pacific Power. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Palm Springs International Airport PFC'S | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pangborn Memorial Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Pendleton Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Philadelphia International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Phoenix Sky Harbor Intl Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Port of Bellingham | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Portland International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Printing Trade Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Purchase Power - Pitney Bowes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Reach Incorporated | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Real Alfa Flight Aviation Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Reno Cannon International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Robert R. Redwitz & Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Roberts Field-Redmond Municipal Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rogue Valley Intl-Medford Airport Jackson County | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Rose City Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sabre Group, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sacramento County Airport System | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sacramento County Airport System | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Safety Kleen Systems | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Salina Area Chamber of Commerce | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Salina Scale Sales & Service, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Salt Lake City International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | San Diego Intl Lindgergh Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | San Francisco Airport Commission | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | San Jose International Airpor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SANCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Santa Barbara Municipal Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Seattle Tacoma Intl Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Seiz Sign Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Select Communications | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Shaub-Ellison Co., Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Signature Flight Support - MEM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Sir Speedy | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SkyNet DataCom, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Spokane International Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Suddenlink - ELD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Super Bear IGA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | SurveyMonkey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T & S Welding | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | T-Mobile | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | TecInfo Communications | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tonkon Torp LLP Attorneys | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Total Air Group, LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tri Cities Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Tupelo Regional Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | U.S. Bank Equipment Finance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Verizon. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wellness First, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wichita Airport Authority | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wichita Mid-Continent Airport | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Willis of Seattle, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Workplace Answers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | World Fuel Services, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | WSI Corp | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Wtechlink Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | X5 Solutions | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Yakima Air Terminal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Yellow Cab Taxi | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Brenda Lawrence | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Devera Peterson Ramsey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ernestine Hanlon-Abel and Thomas Abel | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Humberto Hernandez, Sandra Herrera-Lopez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $5,973,973.98 | $9,724,724.97 | $9,724,724.97 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 316-30406TMB7  
**Case Name:** SEAPORT AIRLINES INC.

**Period Ending:** 06/19/22

**Trustee:** (570100) KENNETH S. EILER  
**Filed (f) or Converted (c):** 09/20/16 (c)  
**§341(a) Meeting Date:** 11/08/16  
**Claims Bar Date:** 02/06/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Petty Cash (u) | 1,595.72 | 0.00 | | 0.00 | FA |
| 2 | ADP Refund (u) | 193.23 | 193.23 | | 0.00 | FA |
| 3 | United of Omaha Life Ins. Refund (u) | 35.10 | 35.10 | | 0.00 | FA |
| 4 | Bank of the West (Gravity clearing,auto payments | 1,286.87 | 0.00 | | 0.00 | FA |
| 5 | US Bank (Airlines Clearing House) Checking 7725 | 2,206.32 | 0.00 | | 0.00 | FA |
| 6 | Bank of the West (Petty Cash/DebitCard account) | 8,099.51 | 0.00 | | 0.00 | FA |
| 7 | Bank of the West (SAO Operating) - xxxx6248 | 159.04 | 73.67 | | 0.00 | FA |
| 8 | Bank Of the West (DIP Payroll Account) - xxxx-32 | 46,774.69 | 1,128.98 | | 0.00 | FA |
| 9 | Bank of the West (DIP Operating Account) xxxx-32 | 126,572.25 | 126,572.25 | | 0.00 | FA |
| 10 | Bank Of the West (DIP Asset Sales) - xxxx-2749 | 728.00 | 10.00 | | 0.00 | FA |
| 11 | Bank of the West (DIP Tax Trust) - xxxx-2756 | 7,551.15 | 7,551.15 | | 0.00 | FA |
| 12 | Bank of the West (DIP EAS Payments) - xxxx-9146 | 40.00 | 0.00 | | 0.00 | FA |
| 13 | Bank of the West (DIP Gordon Creek House) - xxxx | 14,239.51 | 0.00 | | 0.00 | FA |
| 14 | Bank Of the West (DIP PFC) xxxx-7115 | 35.61 | 20.00 | | 0.00 | FA |
| 15 | Deposits and/or Prepayments (Scheduled) | 0.00 | 0.00 | | 0.00 | FA |
| 16 | American Express - security deposit | 26,000.00 | 0.00 | | 0.00 | FA |
| 17 | AR - 90 days old or less | 29,265.78 | 0.00 | | 0.00 | FA |
| 18 | AR - 90 days older or less | 403,894.00 | 0.00 | | 0.00 | FA |
| 19 | Office Equipment, including computer inventory | 30,000.00 | 2,335.00 | | 0.00 | FA |
| 20 | Vehicles | 55,955.00 | 0.00 | | 0.00 | FA |
| 21 | Cessna Caravan Flight Simulator | 175,000.00 | 0.00 | OA | 0.00 | FA |
| 22 | Tools Inventory (located at 2450 WinchesterRd., | 14,683.68 | 0.00 | | 0.00 | FA |
| 23 | Parts Inventory (located at 2450 WinchesterRd., | 115,567.55 | 0.00 | | 0.00 | FA |
| 24 | Tools Inventory - Located in Portland | 15,395.00 | 15,395.00 | | 0.00 | FA |
| 25 | Equipment - located in Portland | 8,705.00 | 0.00 | | 0.00 | FA |
| 26 | Parts & Supplies located in Portland | 214,455.06 | 0.00 | | 0.00 | FA |
| 27 | Bag Tag and Boarding Pass Printers | 42,135.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 316-30406TMB7

**Case Name:** SEAPORT AIRLINES INC.

**Period Ending:** 06/19/22

**Trustee:** (570100) KENNETH S. EILER

**Filed (f) or Converted (c):** 09/20/16 (c)

**§341(a) Meeting Date:** 11/08/16

**Claims Bar Date:** 02/06/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | Airplane Hangar Located in Juneau, AK | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Rental House located in Corbett, OR | 0.00 | 0.00 | | 0.00 | FA |
| 30 | Above It All, Inc. - Promissory Note | 87,250.17 | 0.00 | | 0.00 | FA |
| 31 | Tax Refund and unused net operating losses (NOLS | 0.00 | 0.00 | | 0.00 | FA |
| 32 | Claims against 34 former pilots for pilot traini | 63,822.50 | 0.00 | | 0.00 | FA |
| 33 | Earthlink - post petition overpayment on account | 160.97 | 0.00 | | 0.00 | FA |
| 34 | Camp Systems International dba The Trend Group - | 2,924.66 | 0.00 | | 0.00 | FA |
| 35 | Refund from City of Harrison Water & Sewer Fund  (u) | 17.19 | 17.19 | | 0.00 | FA |
| 36 | Misc. Household Goods, etc. at Storage Facility  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 37 | Preference - Portland Air Consortium ("PAC") | 11,361.19 | 5,000.00 | | 0.00 | FA |
| 38 | Preference - Duncan Aviation | 8,008.58 | 8,008.58 | | 0.00 | FA |
| 39 | ODR Tax Refund (u)  (u) | 2,081.59 | 2,081.59 | | 0.00 | FA |
| 40 | Refund credit - Wings of Alaska (u)  (u) | 378.77 | 378.77 | | 0.00 | FA |
| 41 | American Express Settlement of Preference & Depo | 100,000.00 | 44,887.26 | | 0.00 | FA |
| 42 | Refund/Credit Balance - A Cut Above Uniforms (u)  (u) | 668.18 | 668.18 | | 0.00 | FA |
| 43 | Preference - Aero Vision Aircraft Services (u)  (u) | 24,600.00 | 24,600.00 | | 0.00 | FA |
| 44 | Preference - ARINC | 7,684.74 | 6,296.55 | | 0.00 | FA |
| 45 | Preference - Northwest Alabama Regional Airport | 11,641.80 | 5,820.90 | | 0.00 | FA |
| 46 | Refund Settlement - County of Sacramento, CA (u)  (u) | 52.41 | 52.41 | | 0.00 | FA |
| 47 | Preference - Tupelo Airport Authority | 20,787.47 | 6,000.00 | | 0.00 | FA |
| 48 | Preference Recovery - Signature Flight Support C  (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 49 | Preference - Wings Airline Service | 103,058.52 | 0.00 | | 0.00 | FA |
| 50 | State of Oregon Employment Department - Refund (  (u) | 13,970.52 | 13,970.52 | | 0.00 | FA |
| 51 | Potential preference payments | Unknown | 0.00 | | 0.00 | FA |
| 52 | Willis of Seattle | 235,672.89 | 21,521.12 | | 0.00 | FA |
| 53 | Deposits and/or Pre-payments (Unscheduled)  (u) | 63,896.83 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 316-30406TMB7

**Case Name:** SEAPORT AIRLINES INC.

**Period Ending:** 06/19/22

**Trustee:** (570100) KENNETH S. EILER

**Filed (f) or Converted (c):** 09/20/16 (c)

**§341(a) Meeting Date:** 11/08/16

**Claims Bar Date:** 02/06/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 54 | Texas Workforce Commission Refund (u)  (u) | 68.39 | 68.39 | | 0.00 | FA |
| 55 | Post-Petition Interest Deposits (u)  (u) | Unknown | 0.00 | | 0.00 | FA |
| 56 | Refund - IFBOA Workers Comp Safety Group Program  (u) | 0.00 | 66,681.43 | | 97,859.91 | FA |
| 8000 | Void | 0.00 | 0.00 | | 0.00 | 0.00 |
| 9999 | Void | 0.00 | 0.00 | | 0.00 | 0.00 |
| **58** | **Assets**    **Totals** (Excluding unknown values) | **$2,108,680.44** | **$369,367.27** | | **$97,859.91** | **$0.00** |

**Major Activities Affecting Case Closing:**

WAITING FOR ZERO -

**Initial Projected Date Of Final Report (TFR):** March 1, 2021

**Current Projected Date Of Final Report (TFR):** August 20, 2021  (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 316-30406TMB7

**Case Name:** SEAPORT AIRLINES INC.

**Taxpayer ID #:** **-***9059

**Period Ending:** 06/19/22

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** Signature Bank

**Account:** ******1428 - Checking

**Blanket Bond:** $51,654,477.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/12/19 | {56} | IFBOA Workers Comp Safety Group Program | Refund - IFBOA Workers Comp Safety Group Program | 1229-000 | 23,537.30 | | 23,537.30 |
| 04/02/19 | 1001 | International Sureties, Ltd. | Bond #016027975 premium for period 04/04/19 - 04/04/20 | 2300-000 | | 7.17 | 23,530.13 |
| 09/16/19 | 1002 | RODOLFO CAMACHO | Dividend of 100.000000000% | 2100-000 | | 3,103.73 | 20,426.40 |
| 09/16/19 | 1003 | RODOLFO CAMACHO | Dividend of 100.000000000% | 2200-000 | | 13.55 | 20,412.85 |
| 09/16/19 | 1004 | Aircraft Lease Finance III Inc | Dividend of 0.672449892% | 6920-000 | | 12,945.97 | 7,466.88 |
| 09/16/19 | 1005 | Barran Liebman, LLP | Dividend of 0.672449892% | 6700-000 | | 45.61 | 7,421.27 |
| 09/16/19 | 1006 | City of Visalia | Dividend of 0.672449892% | 6920-000 | | 38.24 | 7,383.03 |
| 09/16/19 | 1007 | Claire James | Dividend of 0.672449892%;    Stopped on 12/17/2019<br>Stopped on 12/17/19 | 6950-000 | | 12.62 | 7,370.41 |
| 09/16/19 | 1008 | Embark Aviation Corp. | Dividend of 0.672449892%;    Stopped on 12/17/2019<br>Stopped on 12/17/19 | 6710-000 | | 26.33 | 7,344.08 |
| 09/16/19 | 1009 | Fountain Village Development, LLC | Dividend of 0.672449892% | 6920-000 | | 4,998.70 | 2,345.38 |
| 09/16/19 | 1010 | Hogan & Lovells | Dividend of 0.672449892% | 6210-000 | | 91.69 | 2,253.69 |
| 09/16/19 | 1011 | Hogan & Lovells | Dividend of 0.672449892% | 6220-000 | | 0.08 | 2,253.61 |
| 09/16/19 | 1012 | Perkins Coie LLP | Dividend of 0.672449892% | 6210-000 | | 398.83 | 1,854.78 |
| 09/16/19 | 1013 | Steven L. Graff, Inc. | Dividend of 0.672449892% | 6210-000 | | 70.64 | 1,784.14 |
| 09/16/19 | 1014 | Steven L. Graff, Inc. | Dividend of 0.672449892% | 6220-000 | | 0.27 | 1,783.87 |
| 09/16/19 | 1015 | Studio 6 Designworks | Dividend of 0.672449892%;    Stopped on 12/17/2019<br>Stopped on 12/17/19 | 6102-000 | | 4.43 | 1,779.44 |
| 09/16/19 | 1016 | The Michael L. Larson Company | Dividend of 0.672449892% | 6410-000 | | 28.96 | 1,750.48 |
| 09/16/19 | 1017 | Vanden Bos & Chapman, LLP | Dividend of 0.672449892% | 6210-000 | | 1,728.37 | 22.11 |
| 09/16/19 | 1018 | Vanden Bos & Chapman, LLP | Dividend of 0.672449892% | 6220-000 | | 22.11 | 0.00 |
| 12/17/19 | 1007 | Claire James | Dividend of 0.672449892%;    Stopped on 12/17/2019<br>Stopped: check issued on 09/16/19 | 6950-000 | | -12.62 | 12.62 |
| 12/17/19 | 1008 | Embark Aviation Corp. | Dividend of 0.672449892%;    Stopped on 12/17/2019<br>Stopped: check issued on 09/16/19 | 6710-000 | | -26.33 | 38.95 |
| 12/17/19 | 1015 | Studio 6 Designworks | Dividend of 0.672449892%;    Stopped on 12/17/2019<br>Stopped: check issued on 09/16/19 | 6102-000 | | -4.43 | 43.38 |
| 12/17/19 | 1019 | Rodolfo A. Camacho, Trustee | Dividend of 0.672449892%;<br>Reimbursement of Unclaimed Funds to Court | 6950-000 | | 12.62 | 30.76 |

Subtotals :   $23,537.30   $23,506.54

{} Asset reference(s)

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 316-30406TMB7 | | | **Trustee:** | KENNETH S. EILER (570100) | |
| **Case Name:** | SEAPORT AIRLINES INC. | | | **Bank Name:** | Signature Bank | |
| | | | | **Account:** | ******1428 - Checking | |
| **Taxpayer ID #:** | **-***9059 | | | **Blanket Bond:** | $51,654,477.00 (per case limit) | |
| **Period Ending:** | 06/19/22 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/17/19 | 1020 | Rodolfo A. Camacho, Trustee | Dividend of 0.672449892%; Reimbursement of Unclaimed Funds to Court | 6710-000 | | 26.33 | 4.43 |
| 12/17/19 | 1021 | Rodolfo A. Camacho, Trustee | Dividend of 0.672449892%; Reimbursement of Unclaimed Funds to Court | 7100-000 | | 4.43 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 23,537.30 | 23,537.30 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 23,537.30 | 23,537.30 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $23,537.30 | $23,537.30 | |

{} Asset reference(s)

Case 16-30406-pcm7    Doc 641    Filed 06/22/22

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 316-30406TMB7

**Case Name:** SEAPORT AIRLINES INC.

**Taxpayer ID #:** **-***9059

**Period Ending:** 06/19/22

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** Signature Bank

**Account:** ******5642 - Checking

**Blanket Bond:** $51,654,477.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/20 | {56} | IFBOA Workers Compensation Safety Group Program | Refunds - IFBOA Workers Comp | 1229-000 | 43,144.13 | | 43,144.13 |
| 03/24/20 | 1001 | RODOLFO CAMACHO | Dividend of 100.000000000% | 2100-000 | | 3,480.34 | 39,663.79 |
| 03/24/20 | 1002 | RODOLFO CAMACHO | Dividend of 100.000000000% | 2200-000 | | 11.70 | 39,652.09 |
| 03/24/20 | 1003 | Aircraft Lease Finance III Inc | Dividend of 1.978688054% | 6920-000 | | 25,147.65 | 14,504.44 |
| 03/24/20 | 1004 | Barran Liebman, LLP | Dividend of 1.978688054% | 6700-000 | | 88.59 | 14,415.85 |
| 03/24/20 | 1005 | City of Visalia | Dividend of 1.978688054%;     Stopped on 06/22/2020<br>Stopped on 06/22/20 | 6920-000 | | 74.29 | 14,341.56 |
| 03/24/20 | 1006 | Rodolfo A. Camacho, Trustee | Dividend of 1.978688054% | 6950-000 | | 24.52 | 14,317.04 |
| 03/24/20 | 1007 | Rodolfo A. Camacho, Trustee | Dividend of 1.978688054% | 6710-000 | | 51.13 | 14,265.91 |
| 03/24/20 | 1008 | Fountain Village Development, LLC | Dividend of 1.978688054% | 6920-000 | | 9,710.00 | 4,555.91 |
| 03/24/20 | 1009 | Hogan & Lovells | Dividend of 1.978688054% | 6210-000 | | 178.10 | 4,377.81 |
| 03/24/20 | 1010 | Hogan & Lovells | Dividend of 1.978688054% | 6220-000 | | 0.16 | 4,377.65 |
| 03/24/20 | 1011 | Perkins Coie LLP | Dividend of 1.978688054% | 6210-000 | | 774.73 | 3,602.92 |
| 03/24/20 | 1012 | Steven L. Graff, Inc. | Dividend of 1.978688054% | 6210-000 | | 137.22 | 3,465.70 |
| 03/24/20 | 1013 | Steven L. Graff, Inc. | Dividend of 1.978688054% | 6220-000 | | 0.54 | 3,465.16 |
| 03/24/20 | 1014 | Rodolfo A. Camacho, Trustee | Dividend of 1.978688054% | 6102-000 | | 8.60 | 3,456.56 |
| 03/24/20 | 1015 | The Michael L. Larson Company | Dividend of 1.978688054% | 6410-000 | | 56.25 | 3,400.31 |
| 03/24/20 | 1016 | Vanden Bos & Chapman, LLP | Dividend of 1.978688054% | 6210-000 | | 3,357.37 | 42.94 |
| 03/24/20 | 1017 | Vanden Bos & Chapman, LLP | Dividend of 1.978688054% | 6220-000 | | 42.94 | 0.00 |
| 06/22/20 | 1005 | City of Visalia | Dividend of 1.978688054%;     Stopped on 06/22/2020<br>Stopped: check issued on 03/24/20 | 6920-000 | | -74.29 | 74.29 |
| 06/22/20 | 1018 | Rodolfo A. Camacho, Trustee | Dividend of 1.978688054%; | 6920-000 | | 74.29 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 43,144.13 | 43,144.13 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **43,144.13** | **43,144.13** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$43,144.13** | **$43,144.13** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 316-30406TMB7

**Case Name:** SEAPORT AIRLINES INC.

**Taxpayer ID #:** **-***9059

**Period Ending:** 06/19/22

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** Signature Bank

**Account:** ******8198 - Checking

**Blanket Bond:** $51,654,477.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/21 | {56} | IFBOA Workers Comp Safety Group Program | Rec'd W/C Refund | 1229-000 | 31,178.48 | | 31,178.48 |
| 06/25/21 | | ESTATE OF SEAPORT AIRLINES, INC, DEBTOR | TRANSFER FUNDS TO SUCCESSOR TRUSTEE | 1290-000 | -31,178.48 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 316-30406TMB7

**Case Name:** SEAPORT AIRLINES INC.

**Taxpayer ID #:** **-***9059

**Period Ending:** 06/19/22

**Trustee:** KENNETH S. EILER (570100)

**Bank Name:** People's United Bank

**Account:** ******2407 - Checking Account

**Blanket Bond:** $51,654,477.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/25/21 | | ESTATE OF SEAPORT AIRLINES, INC, DEBTOR | TRANSFER FUNDS FROM FORMER TRUSTEE | 1290-000 | 31,178.48 | | 31,178.48 |
| 06/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 8.32 | 31,170.16 |
| 07/07/21 | | US BANKRUPTCY COURT CLERK | REOPENING FEE | 2700-000 | | 260.00 | 30,910.16 |
| 07/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 49.63 | 30,860.53 |
| 09/02/21 | | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******2546 | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******2546 | 9999-000 | | 30,860.53 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 31,178.48 | 31,178.48 | $0.00 |
| Less: Bank Transfers | 0.00 | 30,860.53 | |
| **Subtotal** | 31,178.48 | 317.95 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$31,178.48** | **$317.95** | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 316-30406TMB7 | |
| **Case Name:** | SEAPORT AIRLINES INC. | |
| | | |
| **Taxpayer ID #:** | **-***9059 | |
| **Period Ending:** | 06/19/22 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******5191 - Checking Account |
| **Blanket Bond:** | $51,654,477.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 30,860.53 | | 30,860.53 |
| 10/25/21 | 10101 | KENNETH S. EILER | Dividend paid 100.00% on $1,558.93, Trustee Compensation;  Reference: | 2100-000 | | 1,558.93 | 29,301.60 |
| 10/25/21 | 10102 | KENNETH S. EILER | Dividend paid 100.00% on $10.65, Trustee Expenses;  Reference: | 2200-000 | | 10.65 | 29,290.95 |
| 10/25/21 | 10103 | Vanden Bos & Chapman, LLP | Dividend paid 2.94% on $257,025.63, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 2,480.08 | 26,810.87 |
| 10/25/21 | 10104 | Vanden Bos & Chapman, LLP | Dividend paid 2.94% on $3,287.65, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6220-000 | | 31.73 | 26,779.14 |
| 10/25/21 | 10105 | The Michael L. Larson Company | Dividend paid 2.94% on $4,306.29, Accountant for Trustee/D-I-P Fees (Other Firm);  Reference: | 6410-000 | | 41.55 | 26,737.59 |
| 10/25/21 | 10106 | Aircraft Lease Finance III Inc | Dividend paid 2.94% on $1,925,196.09, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: Stopped on 02/26/22 | 6920-000 | | 18,576.53 | 8,161.06 |
| 10/25/21 | 10107 | Barran Liebman, LLP | Dividend paid 2.94% on $6,782.42, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 65.45 | 8,095.61 |
| 10/25/21 | 10108 | City of Visalia | Dividend paid 2.94% on $5,686.96, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | | 54.87 | 8,040.74 |
| 10/25/21 | 10109 | Claire James | Dividend paid 2.94% on $1,877.19, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: Stopped on 02/26/22 | 6950-001 | | 18.12 | 8,022.62 |
| 10/25/21 | 10110 | Embark Aviation Corp. | Dividend paid 2.94% on $3,914.81, Other Professional Expenses (Prior Chapter); Reference: Stopped on 11/24/21 | 6710-001 | | 37.78 | 7,984.84 |
| 10/25/21 | 10111 | Fountain Village Development, LLC | Dividend paid 2.94% on $743,356.43, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: Stopped on 02/03/22 | 6920-000 | | 7,172.77 | 812.07 |
| 10/25/21 | 10112 | Hogan & Lovells | Dividend paid 2.94% on $13,634.63, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: Stopped on 02/26/22 | 6210-001 | | 131.56 | 680.51 |

Subtotals :   $30,860.53   $30,180.02

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 316-30406TMB7 | | **Trustee:** | KENNETH S. EILER (570100) | | |
| **Case Name:** | SEAPORT AIRLINES INC. | | **Bank Name:** | Metropolitan Commercial Bank | | |
| | | | **Account:** | ******5191 - Checking Account | | |
| **Taxpayer ID #:** | **-***9059 | | **Blanket Bond:** | $51,654,477.00  (per case limit) | | |
| **Period Ending:** | 06/19/22 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/21 | 10113 | Hogan & Lovells | Dividend paid  2.94% on $12.23, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: Stopped on 02/26/22 | 6220-001 | | 0.12 | 680.39 |
| 10/25/21 | 10114 | Perkins Coie LLP | Dividend paid  2.94% on $59,310.02, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 572.29 | 108.10 |
| 10/25/21 | 10115 | Steven L. Graff, Inc. | Dividend paid  2.94% on $10,504.74, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 101.36 | 6.74 |
| 10/25/21 | 10116 | Steven L. Graff, Inc. | Dividend paid  2.94% on $40.85, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6220-000 | | 0.39 | 6.35 |
| 10/25/21 | 10117 | Studio 6 Designworks | Dividend paid  2.94% on $658.27, Trustee Expenses (Chapter 11);  Reference: | 6102-000 | | 6.35 | 0.00 |
| 11/24/21 | 10110 | Embark Aviation Corp. | Dividend paid  2.94% on $3,914.81, Other Professional Expenses (Prior Chapter); Reference: Stopped: check issued on 10/25/21 | 6710-001 | | -37.78 | 37.78 |
| 02/01/22 | 10118 | Fountain Village Development, LLC | Dividend paid  2.94% on $743,356.43, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | | 7,172.77 | -7,134.99 |
| 02/03/22 | 10111 | Fountain Village Development, LLC | Dividend paid  2.94% on $743,356.43, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: Stopped: check issued on 10/25/21 | 6920-000 | | -7,172.77 | 37.78 |
| 02/26/22 | 10106 | Aircraft Lease Finance III Inc | Dividend paid  2.94% on $1,925,196.09, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: Stopped: check issued on 10/25/21 | 6920-000 | | -18,576.53 | 18,614.31 |
| 02/26/22 | 10109 | Claire James | Dividend paid  2.94% on $1,877.19, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: Stopped: check issued on 10/25/21 | 6950-001 | | -18.12 | 18,632.43 |
| 02/26/22 | 10112 | Hogan & Lovells | Dividend paid  2.94% on $13,634.63, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: Stopped: check issued on 10/25/21 | 6210-001 | | -131.56 | 18,763.99 |
| 02/26/22 | 10113 | Hogan & Lovells | Dividend paid  2.94% on $12.23, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter | 6220-001 | | -0.12 | 18,764.11 |
| | | | Subtotals : | | $0.00 | $-18,083.60 | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 316-30406TMB7 | |
| **Case Name:** | SEAPORT AIRLINES INC. | |
| **Taxpayer ID #:** | **-***9059 | |
| **Period Ending:** | 06/19/22 | |

| | |
|---|---|
| **Trustee:** | KENNETH S. EILER (570100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******5191 - Checking Account |
| **Blanket Bond:** | $51,654,477.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 11);  Reference: | | | | | |
| | | | Stopped: check issued on 10/25/21 | | | | | |
| 02/28/22 | 10119 | Aircraft Lease Finance III Inc | REISSUED DIVIDEND CHECK | | 6920-000 | | 18,576.53 | 187.58 |
| 03/08/22 | | US BANKRUPTY COURT CLERK | UNCLAIMED FUNDS | | | | 169.46 | 18.12 |
| | | | UNCLAIMED FUNDS | 37.78 | 6710-000 | | | 18.12 |
| | | | UNCLAIMED FUNDS | 131.68 | 6210-000 | | | 18.12 |
| 05/11/22 | | US BANKRUPTCY COURT CLERK | UNCLAIMED FUNDS | | 6950-000 | | 18.12 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 30,860.53 | 30,860.53 | **$0.00** |
| Less: Bank Transfers | 30,860.53 | 0.00 | |
| **Subtotal** | **0.00** | **30,860.53** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$30,860.53** | |

| | |
|---|---|
| Net Receipts : | 97,859.91 |
| Net Estate : | $97,859.91 |

| **TOTAL - ALL ACCOUNTS** | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******1428** | **23,537.30** | **23,537.30** | **0.00** |
| **Checking # ******5642** | **43,144.13** | **43,144.13** | **0.00** |
| **Checking # ******8198** | **0.00** | **0.00** | **0.00** |
| **Checking # ******2407** | **31,178.48** | **317.95** | **0.00** |
| **Checking # ******5191** | **0.00** | **30,860.53** | **0.00** |
| | **$97,859.91** | **$97,859.91** | **$0.00** |